B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Eastern District of Kentucky | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Fortress Resources, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA McCoy Elkhorn Coal Company** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**46-5701175** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**484 Tollage Creek**<br>**Pikeville, KY**<br><br>ZIP Code **41501-3305** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Pike** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**PO Box 247**<br>**Wise, VA**<br><br>ZIP Code **24293-0247** | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):     **Pike County**<br>**Pikeville, KY 41501** | |

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | (Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ☑ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br><br>**Fortress Resources, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) |||
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>**X** _____<br><ins>Signature of Attorney for Debtor(s)              (Date)</ins> |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>        _____<br>        (Name of landlord that obtained judgment)<br><br><br>        _____<br>        (Address of landlord)<br><br>☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)      Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Fortress Resources, LLC** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ W. Thomas Bunch II**
Signature of Attorney for Debtor(s)

**W. Thomas Bunch II**
Printed Name of Attorney for Debtor(s)

**Bunch & Brock**
Firm Name

**271 W. Short Street**
**805 Security Trust Building**
**Lexington, KY 40507-1217**

Address

**(859) 254-5522**
Telephone Number

**November 5, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Gary J. Smith**
Signature of Authorized Individual

**Gary J. Smith**
Printed Name of Authorized Individual

**President & CEO**
Title of Authorized Individual

**November 5, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
### Eastern District of Kentucky

In re    **Fortress Resources, LLC**                             ,        Case No. _____

                                                  Debtor

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 2,158,951.00 | | |
| B - Personal Property | Yes | 5 | 96,180,853.07 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 24,055,838.64 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | 70,612.99 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 62 | | 7,165,124.78 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 76 | | | |
| Total Assets | | | 98,339,804.07 | | |
| Total Liabilities | | | | 31,291,576.41 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Eastern District of Kentucky

In re    **Fortress Resources, LLC**  _____ ,    Case No. _____

_____
Debtor

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    **Fortress Resources, LLC**                                    Case No. _____
                                                                 ,
                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See attached Spreadsheet of owned real estate** | **Fee Simple** | - | 2,158,951.00 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | 2,158,951.00 | (Total of this page) |
| Total > | 2,158,951.00 | |

___**0**___  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

**Fortress Resources, LLC**

## ATTACHMENT TO SCHEDULE A

Property Listing

| Map I.D. # | Deed Book | Page Number | Date | Grantor | Grantee | Description | Location | Acres | Consideration | County of Record | PVA I.D. No. | PVA Assessment | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FR-1 | 1026 | 468 | 25-Jun-15 | Billy Young et ux | Fortress Resources, LLC | Mobile Home Lot | Bent Branch of Johns Creek | | $150,000 | Pike | | | |
| JCC-1 | 666 | 31 | 1-Aug-92 | Alma Land Company | Johns Creek Coal Company | Two (2) Tracts, 220 Acres | Head of Sycamore Creek | 288.14 | $0 | Pike | 1664900-01 | $22,000 | |
| JCC-2 | 502 | 449 | 5-Apr-71 | Inez & Homer Scott | Johns Creek Coal Company | Fifty (50) Acres | Joes Creek of Johns Creek | 39.52 | $5,500 | Pike | 539850-02 | $5,000 | |
| MEC-1 | 767 | 288 | 4-Mar-99 | Fred Varney et al | McCoy Elkhorn Coal Corporation | Mobile Home Lot | Johns Creek | 1.68 | $60,000 | Pike | 2150700-06 | $60,000 | Adjacent to Mine #15 Office. |
| MEC-4 | 743 | 751 | 17-Jun-97 | Josephine Adkins | McCoy Elkhorn Coal Corporation | House & Lot; 11 Ac. Hillside | Smith Fork of Bent Branch | 4.58 | $100,000 | Pike | 2151575-03 | $54,000 | Subject to Pending Sale to Brushy Creek Development, $ in Escrow. |
| MEC-5 | 743 | 741 | 17-Jun-97 | Ronnie Adkins | McCoy Elkhorn Coal Corporation | Lot & Hillside | Smith Fork of Bent Branch | 8.91 | $20,000 | Pike | | $1,000 | Subject to Pending Sale to Brushy Creek Development, $ in Escrow. |
| MEC-6 | 743 | 744 | 17-Jun-97 | Larry Ray et ux | McCoy Elkhorn Coal Corporation | Lot & Hillside | Smith Fork of Bent Branch | 12.54 | $30,000 | Pike | 2151575-02 | $2,000 | Subject to Pending Sale to Brushy Creek Development, $ in Escrow. |
| MEC-7 | 743 | 747 | 17-Jun-97 | Johnny Ray et ux | McCoy Elkhorn Coal Corporation | Lot & 10 Ac. Hillside | Smith Fork of Bent Branch | 11.07 | $50,000 | Pike | 2151750-06 | $29,000 | Subject to Pending Sale to Brushy Creek Development, $ in Escrow. |
| MEC-8 | 745 | 793 | 17-Nov-97 | Pike County Resources, Inc. | McCoy Elkhorn Coal Corporation | Hillside Property | Smith Fork of Bent Branch | 314.54 | $75,000 | Pike | 2150750-04 | $75,000 | Subject to Pending Sale to Brushy Creek Development, $ in Escrow. |
| MEC-11 | 675 | 803 | 20-Apr-93 | Canada Coal Company, Inc. | McCoy Elkhorn Coal Corporation | Tract #3 (Hillside Property) | Lanes Branch of Johns Creek | 4.74 | $7,830 | Pike | 2151070-03 | $7,830 | |
| MEC-29 | 464 | 353 | 6-Sep-01 | Burnetta Hall | McCoy Elkhorn Coal Corporation | | Penhook Branch | 2.19 | $300 | Floyd | 1807368-01 | $500 | |
| MEC-30 | 550 | 68 | 27-Jan-03 | Fred Jack Varney | McCoy Elkhorn Coal Corporation | | Johns Creek | 1.72 | $180,000 | Pike | 2150700-02 | $180,000 | Property located at Johns Creek low water bridge; provides access to Lick Branch Impoundment. |
| MEC-31 | 860 | 324 | 10-Nov-04 | Johns Creek Processing Company | McCoy Elkhorn Coal Corporation | Bevins Prep Plant | Johns Creek | 700.92 | $350,000 | Pike | | | Deeded to Johns Creek Processing from Johns Creek Coal Company (Deed 796, Page 228) and from McCoy Elkhorn (Deed 796, Page 235). Deeded back to McCoy Elkhorn pursuant to Deed 860, Page 324. Both preparation plants, Mines 15, 15A and access road to Mine #16 are located within the tracts identified within said deed reference. |
| MEC-33 | 860 | 321 | 10-Nov-04 | Johns Creek Processing Company | McCoy Elkhorn Coal Corporation | Primary Tipple Property | Raccoon Creek | 3.48 | $900,000 | Pike | | | Deeded to Johns Creek Processing from McCoy Elkhorn (Deed 807, Page 379). Deeded back to McCoy Elkhorn pursuant to Deed 860, Page 321 (formerly MEC-3). Property leased to Tri-State Transfer & Salvage. |
| MEC-34 | 869 | 289 | 20-Apr-05 | Johns Creek Elkhorn Coal Corporation | McCoy Elkhorn Coal Corporation | Equipment Yard & 8 Tracts | Gabriel Branch, Kimper | 410.56 | $60,000 | Pike | | | Subject to Pending Sale to Trio Realty for a portion of the property, $ in Escrow. |
| MEC-35 | 885 | 274 | 23-Mar-06 | Clyde Justice et al | McCoy Elkhorn Coal Corporation | Water Treatment | Laynes Branch of Johns Creek | 61.62 | $18,300 | Pike | | | |
| MEC-36 | 525 | 74 | 28-Apr-06 | Henry Porter | McCoy Elkhorn Coal Corporation | Dewatering Borehole | Pike Floyd Hollow | 0.33 | $37,958 | Floyd | | | |
| MEC-M1(a) | 736 | 229 | 9-Apr-97 | Janiv Blackburn et al | McCoy Elkhorn Coal Corporation | 25% interest in May Farm Mineral | Johns Creek | 241.94 | $62,500 | Pike | | | Pond Creek seam mineral sold to MC Mining, LLC, December 2002. |
| MEC-M1(b) | 736 | 234 | 3-Apr-97 | Betty Patterson | McCoy Elkhorn Coal Corporation | 12.5% interest in May Farm Mineral | Johns Creek | | $34,375 | Pike | | | Pond Creek seam mineral sold to MC Mining, LLC, December 2002. |
| MEC-M1(c) | 736 | 242 | 3-Apr-97 | Sherry Phillips | McCoy Elkhorn Coal Corporation | 6.25% interest in May Farm Mineral | Johns Creek | | $17,188 | Pike | | | Pond Creek seam mineral sold to MC Mining, LLC, December 2002. |

**Fortress Resources, LLC**

## ATTACHMENT TO SCHEDULE A

Property Listing

| Map I.D. # | Deed Book | Page Number | Date | Grantor | Grantee | Description | Location | Acres | Consideration | County of Record | PVA I.D. No. | PVA Assessment | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEC-M2 | 745 | 789 | 17-Oct-97 | Pike County Resources | McCoy Elkhorn Coal Corporation | Maxine & Donald Leslie Mineral (see Deed Book 709, Page 527) | Johns Creek | 450.87 | $10 | Pike | | | Pond Creek seam mineral sold to MC Mining, LLC, December 2002. |
| MEC-M3 | 760 | 229 | 28-Oct-98 | Burce Frederick Cool et al | McCoy Elkhorn Coal Corporation | 100% interest | Bent Branch of Johns Creek | 13.39 | $50,000 | Pike | | | Subject to those coal seams sold to Alma Land Company. |
| | | | | | | | **Total =** | **2,572.74** | | | | | |

NOTES:   1.  All of the properties listed hereon (with the exception of the Tract ID FR-1) have Deed Book and Page Numbers of Fortress Resources' predecessor in title, McCoy Elkhorn Coal Corporation.  All of these properties were acquired by Fortress Resources, LLC on September 5, 2014.  The deed of record for this transaction is found in Deed Book 1017, Page 260, of the Pike County Clerk's Office.

2.  The properties shaded hereon in gray are subject to existing sales.  The purchase moneys are being held in escrow by Baird & Baird, Attorneys; located in Pikeville, KY.

B6B (Official Form 6B) (12/07)

.

In re   **Fortress Resources, LLC**                                                     ,   Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account at Huntington National Bank -2018** | - | 2,464.08 |
| | | **Checking Account at Huntington National Bank -6824** | - | 400.19 |
| | | **"Blocked" Depository Account at PNC Bank, Acct # -2717** **This is the account that receives all payments from customers of the Debtor.  The Debtor cannot withdraw or use this account and it is swept nightly to a zero balance by Callidus Capital to pay the Revolver Loan.** | - | 0.00 |
| | | **Disbursement Account at PNC Bank, Acct # -2725** | - | 114,030.59 |
| | | **Payroll Account at PNC Bank, Acct # -2741** **Note, ACH transactions are to ADP and taxing authorities.** | - | 78,827.81 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposits held by American Electric Power for 14 accounts for electric service.** | - | 564,211.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

Sub-Total >       759,933.67
(Total of this page)

__4__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Fortress Resources, LLC** _____,   Case No. _____
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Workers Compensation policy with Brickstreet Insurance Company (paid monthly so no cash value)** | - | 100.00 |
| | | **(a) General Liability Policy with Great Midwest Insurance, (b) Fleet Auto Policy with Great Midwest, (c) Umbrella Policy with Great Midwest, (d) Pollution Policy with Lloyds of London, and (e) Excess Liability Policy with ACE Property. These policies are financed with First Insurance Funding of Northbrook, IL.** | - | 266,247.00 |
| | | **Property/Equipment Insurance Policy with Lloyds of London. This policy is financed with First Insurance Funding of Northbrook, IL.** | - | 275,708.00 |
| | | **D&O Insurance Policy with AIG Insurance Company (Policy is in name of Opes Resources, Inc., but actually covers its subsidiary, the Debtor). Financed by CAFO, Inc.** | - | 23,328.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >        565,383.00
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fortress Resources, LLC**                                    ,    Case No. _____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **Reclamation Bonds held by Lexon Insurance Company for surety bonds issued to the Ky Dept of Energy & Environmental on mining permits. Estimated amount of liability to Kentucky is $4,100,000.  Total of cash bonds held by Lexon Insurance is $2,938,650.** | - | 2,938,650.00 |
| 16. Accounts receivable. | | **Accounts Receivables from 4 entities. Pledged to Callidus Capital Corp.** | - | 77,056.40 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Mining Permits (see attached list) and coal reserves (82% of reserves are permitted). Value is unknown, but these have value.** | - | Unknown |

Sub-Total >    3,015,706.40
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __Fortress Resources, LLC_____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached descriptions of 20 pickup trucks and other vehicles (Lien on titles to Callidus Capital Corp) Orderly Liquidation Value (OLV) is $75,150 and $304,650 for a total OLV of $379,800. | - | 379,800.00 |
| | | 2003 Clayton "River Run" trailer, VIN is -TNAB No lien on title. | - | 5,000.00 |
| | | 2015 Home utility trailer, VIN is -0072, No lien on title. | - | 4,465.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | 13 Drager Apparatus ($117,533); 1 C-Vent Apparatus ($3,392); 10 PDM Dust Monitors ($142,440); 1 Overhead Projector ($500); 1 Freezer ($150); 6 Kenwood Radios ($7,200); 5 IBRD Spotters ($15,000); 5 Solaris Spotters ($3,000). All located at Rescue Building except PDM Dust Monitors and the overhead projector is at the Tollage Creek Office. Lien to Callidus Capital Corp. | - | 289,215.00 |
| | | SEE ATTACHED LIST - Office Equipment located at Tollage Creek Office | - | 46,440.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | SEE ATTACHED LIST OF: Underground Equipment, Surface Equipment, Material Handling, Refuse Area, Misc. Trucks & Loaders Orderly Liquidation Value is $60,353,300, but FMV is higher. Lien to Callidus Capital Corp. | - | 60,353,300.00 |
| | | Prep Plant #1 ($9 million) and Prep Plant #2 ($5,625,000). Lien and Fixture Filing in favor of Callidus Capital Corp. Value listed at Orderly Liquidation Value. | - | 14,625,000.00 |

Sub-Total >    75,703,220.00
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __Fortress Resources, LLC_____,    Case No. _____

_____Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Loadout & Rail-siding facility**<br>**Security interest and fixture filing in favor of**<br>**Callidus Capital Corp.**<br>**Value listed at Orderly Liquidation Value.** | - | **1,968,200.00** |
| 30.  Inventory. | | **Inventory of Coal on the Ground.**<br>**Approx 141,000 clean tons and 2,214 raw tons.**<br>**Secured to Callidus Capital Corp.** | - | **7,089,410.00** |
| | | **Inventory of parts, supplies, oil & grease, and other**<br>**misc. consumables.**<br>**Lien to Callidus Capital Corp.** | - | **10,000.00** |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **Mine #15 (Slope & Shaft).**<br>**Lien in favor of Callidus Capital Corp.**<br>**Value listed at Orderly Liquidation Value.** | - | **6,069,000.00** |
| | | **Mine #15A**<br>**Lien to Callidus Capital Corp.** | - | **200,000.00** |
| | | **Mine #16**<br>**Lien to Callidus Capital Corp.** | - | **200,000.00** |
| | | **Mine #23**<br>**Lien to Callidus Capital Corp.** | - | **200,000.00** |
| | | **Mine #23A**<br>**Lien to Callidus Capital Corp.** | - | **400,000.00** |

|  | Sub-Total > | **16,136,610.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **96,180,853.07** |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)



**ATTACHMENT TO SCHEDULE B-23**

*Fortress Resources, LLC*
dba McCoy Elkhorn Coal Company

*KY DNR Permit Listing*

| Fortress Resources, LLC Permit # | Facility Name | Permit Status | Transfer Application Date Approved | Performance Bond Amount, $ | Required Bond Modification (Mid-Terms) | Required Total DNR Bond | Notes |
|---|---|---|---|---|---|---|---|
| 836-5640 | Mine #21 | Reclaimed, P2 Bond Release | 02/06/15 | 325,400 | - | 325,400 | Phase III Bond Release Submitted. |
| 898-0961 | Big Groundhog Slurry Impoundment | Active | 02/06/15 | 598,200 | - | 598,200 | Undergoing Mid-Term Review, Additional Bond Required estimated at $511,300. |
| 898-4501 | Mine #17 | Idle | 02/09/15 | 75,000 | - | 75,000 | |
| 898-4502 | Mine #16 | Idle | 04/13/15 | 105,500 | - | 105,500 | |
| 898-4503 | Mine #22 | Idle | 02/09/15 | 75,000 | - | 75,000 | |
| 898-4504 | Elkhorn #1 Seam, Joes Creek | Idle | 02/09/15 | 19,100 | - | 19,100 | |
| 898-4505 | Mine #23 | Active - Producing | 02/09/15 | 512,700 | - | 512,700 | Bond Reduction Anticipated of $206,700. |
| 898-4506 | Mine #15 | Active - Producing | 02/10/15 | 211,000 | - | 211,000 | |
| 898-4507 | Mine #27 (Joes Creek FC) | Undisturbed | 02/19/15 | 75,000 | - | 75,000 | |
| 898-4508 | Mine #29 | Idle | 03/30/15 | 176,800 | - | 176,800 | |
| 898-4510 | Smith Fork #1 Mine | Reclaimed, P2 Bond Release | 02/11/15 | 65,400 | - | 65,400 | Phase III Bond Release Submitted. |
| 898-4514 | Mine #8A | Reclaimed, P2 Bond Release | 02/06/15 | 433,600 | - | 433,600 | $243,600 Required to be posted as Long-Term Treatment, LTT.  Not yet posted (amount included in Total Bond). |
| 898-8179 | Primary Energies Loadout | Idle | 02/06/15 | 10,000 | 41,000 | 51,000 | Received MBR Letter, Additional Bond not posted. |
| 898-8180 | Bevins Branch Plant | Active | 02/11/15 | 155,800 | 337,700 | 493,500 | Received MBR Letter, Additional Bond not posted. |
| 898-9170 | Lick Branch Slurry Impoundment | Active | 02/11/15 | 980,900 | - | 980,900 | Undergoing Mid-Term Review, Additional Bond Required estimated at $410,100. |
| 898-9171 | Little Groundhog Refuse Fill | Active | 02/11/15 | 328,000 | - | 328,000 | |
| | | | Totals = | $  4,147,400 | $  378,700 | $  4,526,100 | |

**ATTACHMENT TO SCHEDULE B-25**

OPES Resources, Inc.
McCoy Elkhorn Coal Company
Surface Equipment
Category:  Pickup Trucks

| Year | Manf. | Model | Equipment Type | VIN | Mileage | Location | Comments | Condition | FMVI | OLV |
|------|-------|-------|----------------|-----|---------|----------|----------|-----------|------|-----|
| 2008 | Chevrolet | Silverado 1500 | Pickup Truck | 2GCEK19C481286664 | 50,740 | Mine 15 | Tires (20%), Bed (G) | Good | 16,600 | 14,100 |
| 2004 | Ford | F-150 | Pickup Truck | 1FTRX14W14NB83599 | 118,092 | Shop | Tires (20%-60%), Bed (G) | Good | 7,150 | 6,100 |
| 2007 | Chevrolet | Silverado 1500 | Pickup Truck | 2GCEK13C971720570 | 123,482 | Long Fork | Tires (60%), Bed (G) | Good | 9,550 | 8,100 |
| 2005 | Dodge | Ram 2500 | Pickup Truck | 3D7KS26D65G781785 | 139,309 | Long Fork | Tires (30%-50%) | Fair | 6,800 | 5,800 |
| 2006 | GMC | Sierra 2500 HD | Pickup Truck | 1GTHK23U96F172315 | 96,000 Est. | Shop | Tires (40%), Bed (F) | Fair | 14,150 | 12,000 |
| 2005 | GMC | Sierra 1500 | Pickup Truck | 2GTEK13T751268955 | 90,841 | Shop | Tires (20%-50%), Bed (G) | Fair | 10,200 | 8,700 |
| 2006 | GMC | Sierra 1500 | Pickup Truck | 2GTEK13T561137833 | 81,072 | Bevins Br. | Tires (60%) | Good | 14,300 | 12,150 |
| 2003 | Dodge | Ram 1500 | Pickup Truck | 1D7HU18D93J613498 | 151,898 | Bevins Br. | Tires (50%-80%) | Fair | 4,000 | 3,400 |
| 2003 | Ford | F-250 | Pickup Truck | 3FTNX21L83MB24654 | 132,000 Est. | Shop | Some Body Damage (Rear) | Fair | 5,850 | 4,800 |

| | | Total | | 88,600 | 75,150 |
|---|---|---|---|---|---|

**ATTACHMENT TO SCHEDULE B-25**

OPES Resources, Inc.

McCoy Elkhorn Coal Company

Surface Equipment

Category: Miscellaneous Trucks

| Year | Manf. | Model | Equipment Type | VIN | Hours | Mileage | Location | Comments | Condition | FMVI | OLV |
|------|-------|-------|----------------|-----|-------|---------|----------|----------|-----------|------|-----|
| 2008 | Volvo | A35E | Articulating Truck | VCE0A35EE00010624 | 4,668 | N/A | Shop | Tires (30%), Bed (G) | Good | 200,000 | 170,000 |
| N/A | Mack | RD688S | Lube Truck | 1MKP267Y6TM023593 | 12,349 | 458,515 | Shop | Tires (80%), Bed (G) | Good | 25,000 | 20,000 |
| N/A | Chevrolet | C60 Series | Mechanic's Truck | 1GBE6D1A1CV129556 | N/A | 307,600 | Shop | Tires (50%-60%), Boom, Welder & Comp. | Fair | 20,000 | 16,000 |
| 2002 | Ford | F-650 | Mechanic's Truck | 3FDWF65G42MA29580 | N/A | 130,496 | Shop | Tires (60%-80%), Boom, Welder & Comp. | Good | 28,750 | 25,000 |
| 2005 | Ford | F-350 | Weld Truck | 1FDWF37P16EB37016 | N/A | 145,233 | Shop | Tires (50%), Welder & Compressor | Good | 19,500 | 17,000 |
| N/A | Ford | F-350 | Weld Truck | 1FTWW33573EC91529 | N/A | N/A | Shop | Tires (60%-90%), No Battery, Bed (F), Welder | Fair | 16,000 | 14,000 |
| N/A | Ford | F-350 | Weld Truck | 1FTJW35FXREA49806 | N/A | N/A | Shop | Tires (60%-80%), No Battery, Bed (F), Weld & Comp | Poor | 13,000 | 9,750 |
| 1996 | Ford | F-450 | Bucket Truck | 1FDLF47G0TEA81266 | N/A | 127,970 | Mine 15 | Tires (50%), Bucket Boom & Generator | Good | 14,500 | 11,500 |
| 1983 | Ford | 7000 | Boom Truck | 1FDPK74N8DVA22047 | N/A | 8,525 (?) | Shop | 16' Bed (F), Boom | Poor | 12,000 | 9,000 |
| 1999 | Ford | F-550 | Flatbed Del. Truck | 1FDAF56F7XED30304 | N/A | 233,858 | Long Fork | Tires (50%-80%), 14' Bed (G) | Good | 7,500 | 6,000 |
| 1997 | Ford | 35C | Shuttle Bus | 1FDKE30F0VHB73523 | N/A | 88,381 | Mine 16 | Tires (40%), Bed (G) | Good | 8,000 | 6,400 |

|  | Total | 364,250 | 304,650 |
|--|-------|---------|---------|

1. 2008 Volvo A35E is an off-road vehicle, no title was issued.
2. Mack RD6885 Lube Truck is an off-road vehicle, no title was issued.

**ATTACHMENT TO SCHEDULE B-28**

## FORTRESS RESOURCES, LLC
## Office Fixed Assets - as of November 4, 2015

| ITEM | QUANTITY | LOCATION | VALUE PER UNIT, $ | VALUE $ |
|---|---|---|---|---|
| Desk | 29 | Tollage Creek Office | $          400 | $        11,600 |
| Chair (Desk) | 33 | Tollage Creek Office | 35 | 1,155 |
| Chair (Guest) | 33 | Tollage Creek Office | 20 | 660 |
| Filing Cabinet (4-5 Drawer) | 61 | Tollage Creek Office | 50 | 3,050 |
| Filing Cabinet (2 Drawer) | 13 | Tollage Creek Office | 30 | 390 |
| Filing Cabinet (Lateral) | 12 | Tollage Creek Office | 40 | 480 |
| Filing Cabinet w/Hutch | 2 | Tollage Creek Office | 60 | 120 |
| Credenza | 8 | Tollage Creek Office | 150 | 1,200 |
| Book Shelf | 15 | Tollage Creek Office | 150 | 2,250 |
| Computer | 13 | Tollage Creek Office | 800 | 10,400 |
| Monitor | 16 | Tollage Creek Office | 100 | 1,600 |
| Printer | 16 | Tollage Creek Office | 100 | 1,600 |
| Table/Stand | 26 | Tollage Creek Office | 50 | 1,300 |
| Scanner | 1 | Tollage Creek Office | 75 | 75 |
| Love Seat | 1 | Tollage Creek Office | 50 | 50 |
| Copiers | 1 | Tollage Creek Office | 150 | 150 |
| Shredders | 2 | Tollage Creek Office | 75 | 150 |
| Typewriter | 1 | Tollage Creek Office | 20 | 20 |
| Stove | 1 | Tollage Creek Office | 250 | 250 |
| Refrigerator | 1 | Tollage Creek Office | 700 | 700 |
| Dishwasher | 1 | Tollage Creek Office | 200 | 200 |
| Microwave | 1 | Tollage Creek Office | 75 | 75 |
| Plotters | 2 | Tollage Creek Office | 2,500 | 5,000 |
| Coat Rack | 1 | Tollage Creek Office | 15 | 15 |
| Drafting Tables | 3 | Tollage Creek Office | 250 | 750 |
| Podiums | 2 | Tollage Creek Office | 50 | 100 |
| Storage Cabinets | 7 | Tollage Creek Office | 150 | 1,050 |
| TV | 1 | Tollage Creek Office | 100 | 100 |
| Map Cabinets | 7 | Tollage Creek Office | 250 | 1,750 |
| Various Computer Parts - IT RM | | Tollage Creek Office | | 200 |
| | | | | - |
| | | | TOTAL VALUE = | $        46,440 |

B6D (Official Form 6D) (12/07)

In re    **Fortress Resources, LLC**
_____ ,    Case No. _____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx xxxxunts** <br><br> **American Electric Power** <br> **3249 N Mayo Trl** <br> **Pikeville, KY 41501-3388** | | - | **Security Deposits** <br><br> **Security deposits held by American Electric Power for 14 accounts for electric service.** <br><br> Value $             564,211.00 | | | | 477,000.00 | 0.00 |
| Account No. <br><br> **CAFO, Inc.** <br> **200 University Ave, Ste 501** <br> **Toronto ON  M5H 3C6** <br> **CANADA** | | - | 9-5-2015 <br> **Insurance Premium Financing** <br> **D&O Insurance Policy with AIG** <br> **Insurance Company (Policy is in name of** <br> **Opes Resources, Inc., but actually** <br> **covers its subsidiary, the Debtor).** <br> **Financed by CAFO, Inc.** <br><br> Value $             23,328.00 | | | | 20,808.10 | 0.00 |
| Account No. <br><br> **Callidus Capital Corporation** <br> **77 King St West, Suite 4320** <br> **Toronto, ON M5K 1K2** <br> **CANADA** | X | - | 9-5-2014 <br><br> **Mortgage, Security Agreement and** <br> **Fixture Filing** <br><br> **See attached Spreadsheet** <br><br> Value $        80,000,000.00 | | | | 19,000,000.00 | 0.00 |
| Account No. <br><br> **First Insurance Funding** <br> **450 Skokie Blvd, Ste 1000** <br> **Northbrook, IL 60062-7917** | | - | 9-8-2015 <br> **Insurance Premium Financing** <br> **(a) General Liability Policy with Great** <br> **Midwest Insurance, (b) Fleet Auto Policy** <br> **with Great Midwest, (c) Umbrella Policy** <br> **with Great Midwest, (d) Pollution Policy** <br> **with Lloyds of London, and (e) Excess** <br> **Liability Policy with ACE Property.** <br><br> Value $             266,247.00 | | | | 257,805.68 | 0.00 |
| __1__ continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 19,755,613.78 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re **Fortress Resources, LLC** _____,   Case No. _____
                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.                4-17-2015 | | | | | | | | |
| **First Insurance Funding** **450 Skokie Blvd, Ste 1000** **Northbrook, IL 60062-7917** | - | | **Insurance Premium Financing** **Property/Equipment Insurance Policy with Lloyds of London.** **This policy is financed with First Insurance Funding of Northbrook, IL.** | | | | | |
| | | | Value $                  275,708.00 | | | | 200,224.86 | 0.00 |
| Account No. | | | Reclamation Bonds held by Lexon Insurance Company for surety bonds issued to the Ky Dept of Energy & Environmental on mining permits. Estimated amount of liability to Kentucky is $4,100,000.  Total of cash bonds held by Lexon Insurance is | | | | | |
| **Lexon Surety Group** **12890 Lebanon Rd** **Mount Juliet, TN 37122** | - | | | | | | | |
| | | | Value $                2,938,650.00 | | | | 4,100,000.00 | 1,161,350.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  **1**  of  **1**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 4,300,224.86 | 1,161,350.00 |
| Total (Report on Summary of Schedules) | 24,055,838.64 | 1,161,350.00 |

B6E (Official Form 6E) (4/13)

.

In re **Fortress Resources, LLC**                                                              Case No. _____
_____,
                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

     A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

     The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

     Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

     Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

     Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

     Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

     Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

     Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>  3  </u> continuation sheets attached

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Fortress Resources, LLC**                                    ,     Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Kentucky Child Support Enforcement** **PO Box 14059** **Lexington, KY 40512-4059** | - | | | | | | 517.38 | 0.00 / 517.38 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __1__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 / |
|---|---|---|
| | | 517.38 / 517.38 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Fortress Resources, LLC**                                                    ,    Case No. _____
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Floyd County Sheriff** PO Box 152 Prestonsburg, KY 41653 | - | | | | | | 274.25 | 0.00 | 274.25 |
| Account No. **Internal Revenue Service** PO Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | 23,578.19 | 23,578.19 | 0.00 |
| Account No. **Kentucky Office of Unemployment** 275 E Main St #2WF Frankfort, KY 40621 | - | | | | | | 261.01 | 0.00 | 261.01 |
| Account No. **Kentucky Revenue Cabinet** Attn: Leanne Warren PO Box 5222 Frankfort, KY 40602-0491 | - | | | | | | 4,117.10 | 0.00 | 4,117.10 |
| Account No. **Pike County Sheriff** PO Box 839 Pikeville, KY 41502 | - | | | | | | 33,872.64 | 0.00 | 33,872.64 |

Sheet __2__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 23,578.19 |
|---|---|---|
| | (Total of this page) | 62,103.19 | 38,525.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Fortress Resources, LLC** _____,   Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Pike County Tax Administrator** **PO Box 1319** **Pikeville, KY 41502** | - | | | | | | 7,624.14 | 0.00 | 7,624.14 |
| Account No. | | | | | | | | | |
| **Virginia Department of Taxation** **PO Box 27264** **Richmond, VA 23261** | - | | | | | | 259.05 | 0.00 | 259.05 |
| Account No. | | | | | | | | | |
| **West Virginia Dept of Revenue** **407 Neville St #109** **Beckley, WV 25801** | - | | | | | | 109.23 | 0.00 | 109.23 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __3__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 7,992.42 | 0.00 7,992.42 |
| Total | | 23,578.19 |
| (Report on Summary of Schedules) | 70,612.99 | 47,034.80 |

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Fortress Resources, LLC**                                                    ,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **A&M Consultants LLC 11970 Nathanshill Lane Cincinnati, OH 45249-1769** | | - | | | | | | | 2,840.81 |
| Account No. **AAA Mine Service Inc 18 Mountain View Dr Hazard, KY 41701** | | - | | vendor | | | | | 2,229.26 |
| Account No. **Abbott Mine Sales & Service PO Box 1257 Chapmanville, WV 25508** | | - | | vendor | | | | | 14,113.25 |
| Account No. **Action Petroleum PO Box 609 Prestonsburg, KY 40653** | | - | | fuel | | | | | 25,325.25 |

__61__ continuation sheets attached

Subtotal
(Total of this page)                                                          44,508.57

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | vendor | | | | | |
| Advantage Precision Products PO Box 15662 Cincinnati, OH 45215 | - | | | | | | | 1,450.00 |
| Account No. | | | vendor | | | | | |
| Airgas USA, LLC PO Box 532609 Atlanta, GA 30353-2609 | - | | | | | | | 12,817.70 |
| Account No. | | | | | | | | |
| Alma Land Company 750 Town Mt. Road Pikeville, KY 41501 | - | | | | | | | 10,303.00 |
| Account No. | | | services | | | | | |
| American Mine Power 584 Ragland Road Beckley, WV 25801 | - | | | | | | | 320.00 |
| Account No. | | | | | | | | |
| Amerisource Funding, Inc PO Box 4738 Houston, TX 77210-4738 | - | | | | | | | 38,687.97 |

Sheet no. __1__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

63,578.67

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC**                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Andrew B. Saunders 1106 Fairway Drive Chesapeake, VA 23320 | - | | | | | | | 44.15 |
| Account No. | | | | | | | | |
| Ann Athey 8 West Fifth Avenue Williamson, WV 25661 | - | | | | | | | 3,077.78 |
| Account No. | | | | | | | | |
| Anthem Blue Cross Blue Shield PO Box 105124 Atlanta, GA 30348-5124 | - | | | | | | | 260,946.33 |
| Account No. | | | | | | | | |
| Anthony Mullins 2719 Frasure Creek Road Mc Dowell, KY 41647 | - | | | | | | | 547.08 |
| Account No. | | services | | | | | | |
| Appalachian Mining & Engineering 116 Dennis Drive Lexington, KY 40503 | - | | | | | | | 1,845.00 |

Sheet no. __2__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

266,460.34

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                              ,  Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | services | | | | | |
| **Appalachian Technical Services** **PO Box 3537** **Wise, VA 24293** | - | | | | | | | 625.00 |
| Account No. | | | phone services | | | | | |
| **AT&T** **PO Box 105068** **Atlanta, GA 30348-5068** | - | | | | | | | 169.46 |
| Account No. | | | Representing: AT&T | | | | | |
| **AT&T** **c/o Bankruptcy Dept** **1801 Valley View Ln** **Dallas, TX 75234** | | | | | | | | Notice Only |
| Account No. | | | phone services | | | | | |
| **AT&T** **PO Box 105503** **Atlanta, GA 30348-5503** | - | | | | | | | 2,257.44 |
| Account No. | | | Representing: AT&T | | | | | |
| **AT&T** **c/o Bankruptcy Dept** **1801 Valley View Ln** **Dallas, TX 75234** | | | | | | | | Notice Only |

Sheet no. __3__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **3,051.90**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                    ,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Bailey Computing Technologies** **PO Box 8456** **Gray, TN 37615** | - | | | | | | | 2,283.95 |
| Account No. | | | | legal services | | | | |
| **Baird & Baird PSC** **PO Box 351** **Pikeville, KY 41502** | - | | | | | | | 4,099.00 |
| Account No. | | | | | | | | |
| **Ballard Friend** **3617 Pinecrest Cr** **Duluth, GA 30096** | - | | | | | | | 5.00 |
| Account No. | | | | vendor | | | | |
| **Banks Miller Supply** **PO Box 2947** **Pikeville, KY 41502** | - | | | | | | | 90,816.91 |
| Account No. | | | | | | | | |
| **Barbara Frazure** **2029 Ky Route 979** **Harold, KY 41635** | - | | | | | | | 0.83 |

Sheet no. __4__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **97,205.69**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                                          ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2 accounts | | | | |
| **Barnette Contractors, LLC** **PO Box 1190** **Wise, VA 24293** | - | | | | | | 213,847.85 |
| Account No. | | | rental equipment | | | | |
| **Better Rentals, Inc.** **PO Box 231** **Pikeville, KY 41502** | - | | | | | | 23,533.72 |
| Account No. | | | | | | | |
| **Betty C. Stratton** **1092 Sugarcreek Pike** **Nicholasville, KY 40356** | - | | | | | | 222.22 |
| Account No. | | | | | | | |
| **Betty Francis Johnson** **153 East Keyser Heights** **Pikeville, KY 41501** | - | | | | | | 1.21 |
| Account No. | | | | | | | |
| **Betty King** **413 8th Street Apt 1** **Paintsville, KY 41240** | - | | | | | | 313.46 |

Sheet no. __5__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

237,918.46

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC**                                          , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | vendor | | | | | |
| Bills Electronics Inc PO Box 1559 Logan, WV 25601-1559 | - | | | | | | | 118,383.73 |
| Account No. | | | | | | | | |
| Billy Bevins 239 Cabin Knoll Road Pikeville, KY 41501 | - | | | | | | | 44.44 |
| Account No. | | | parts vendor | | | | | |
| Blair Tire Sales 3309 Temple Hill Road Erwin, TN 37650 | - | | | | | | | 13,120.00 |
| Account No. | | | | | | | | |
| Bradley Adkins 9961 Allen Pointe Drive Allen Park, MI 48101 | - | | | | | | | 0.42 |
| Account No. | | | | | | | | |
| Brandeis Department 8013 Carol Stream, IL 60122 | - | | | | | | | 5,579.26 |

Sheet no. __6__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

137,127.85

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                                ,          Case No. _____
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Brenda Bevins 165 Cabin Knoll Road Pikeville, KY 41501 | - | | | | | | 44.44 |
| Account No. | | | | | | | |
| Brian Lynch 2790 Sycamore Road Pikeville, KY 41501 | - | | | | | | 450.00 |
| Account No. | | | | | | | |
| Brian Mullins 996 Beverly Drive Abingdon, VA 24210 | - | | | | | | 2.08 |
| Account No. | | | | | | | |
| Brickstreet Insurance 400 Quarrier Street Charleston, WV 25301 | - | | | | | | 216,827.00 |
| Account No. | | | | | | | |
| Bruce Walters 302 South Mayo Trail Pikeville, KY 41501 | - | | | | | | 268.48 |

Sheet no. __7__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  217,592.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                    ,        Case No. _____
                                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | service | | | | | |
| Buchanan Pump Service 9130 Orby Cantrell Hwy PO Box 827 Pound, VA 24279 | - | | | | | | | 55,379.63 |
| Account No. | | | | | | | | |
| Buford Williamson 122 5th Street Pikeville, KY 41501 | - | | | | | | | 3,077.78 |
| Account No. | | | repair services | | | | | |
| Bunker Repair Service Inc 383 Industrial Park Road Bluefield, VA 24605 | - | | | | | | | 12,500.00 |
| Account No. | | | | | | | | |
| Carolyn A. Smith 1312 Sycamore Court Charlottesville, VA 22901 | - | | | | | | | 7.81 |
| Account No. | | | | | | | | |
| Carolyn F. Besson 130 Prestwick Drive Georgetown, KY 40324 | - | | | | | | | 1.67 |

Sheet no. __8__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **70,966.89**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fortress Resources, LLC**                                        ,    Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Carolyn Story 10944 Bent Branch Road Pikeville, KY 41501 | - | | | | | | | 44.44 |
| Account No. | | | | services | | | | |
| Carpenters Repair Inc PO Box 415 Lake, WV 25121 | - | | | | | | | 19,514.96 |
| Account No. | | | | engineering services | | | | |
| Carroll Engineering Co PO Box 860 Harlan, KY 40831 | - | | | | | | | 149,955.98 |
| Account No. | | | | engineering services | | | | |
| CBC Engineers 112 Dennis Drive Lexington, KY 40503 | - | | | | | | | 31.12 |
| Account No. | | | | services | | | | |
| Central Hydraulics Service PO Box 1170 Logan, WV 25601 | - | | | | | | | 180,177.81 |

Sheet no. __9___ of __61___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    349,724.31

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC**                                                    ,   Case No. _____
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Charles O. Bush 101 Wimbledon Frankfort, KY 40601 | - | | | | | | | 26,052.93 |
| Account No. | | | | | | | | |
| Cintas Corporation 311 PO Box 630910 Cincinnati, OH 45263 | - | | | | | | | 27,403.80 |
| Account No. | | | | | | | | |
| City of Pikeville 243 Main Street Pikeville, KY 41501 | - | | | | | | | 102.07 |
| Account No. | | | | | | | | |
| Clarence Adams 1506 Iron Mountain Road Asheboro, NC 27203 | - | | | | | | | 55.55 |
| Account No. | | | | | | | | |
| Clyde Taylor, Jr PO Box 3226 Pikeville, KY 41502 | - | | | | | | | 111.79 |

Sheet no. __10__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,726.14

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                      ,      Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | non-profit education group.  This was a pledge. | | | | |
| Coal Education Development & Resource PO Box 2152 Pikeville, KY 41502 | - | | | | | | 3,000.00 |
| Account No. | | | | | | | |
| Coalfield Lumber Inc PO Box 1656 Inez, KY 41224 | - | | | | | | 144,705.76 |
| Account No. | | | | | | | |
| Coalrun Starter & Alternator 3382 N. Mayo Trail Pikeville, KY 41501 | - | | | | | | 201.79 |
| Account No. | | | | | | | |
| Color Copy Express PO Box 219 Forest Hills, KY 41527 | - | | | | | | 253.50 |
| Account No. | | | | | | | |
| Comcast Cable PO Box 105184 Atlanta, GA 30348-5184 | - | | | | | | 132.93 |

Sheet no. __11__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

148,293.98

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                    ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Consolidated Steel Inc PO Box 110 Pounding Mill, VA 24637 | | - | | | | | 2,529.16 |
| Account No. | | | | | | | |
| Conveyor Manufacturing PO Box 665 Holden, WV 25625 | | - | | | | | 20,103.04 |
| Account No. | | | | | | | |
| Crisp Manufacturing Co 732 Milkplant Road PO Box 396 Rural Retreat, VA 24293 | | - | | | | | 11,912.13 |
| Account No. | | | | | | | |
| CSX Transportation 500 Water Street SC J180 Jacksonville, FL 32202 | | - | | | | | 31,266.85 |
| Account No. | | | | | | | |
| Cumberland Mine Service PO Box 394 Cumberland, KY 40823 | | - | | | | | 3,908.16 |

Sheet no. __12__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **69,719.34**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                          ,     Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Custom Signs & Awnings 1195 Burning Fork Road Pikeville, KY 41501 | - | | | | | | | 1,502.12 |
| Account No. | | | | | | | | |
| Dan Stamper Jr PO Box 801 Pikeville, KY 41502 | - | | | | | | | 3.64 |
| Account No. | | | | | | | | |
| Daniel L. Butler 3041 South Freeman Road Williamsburg, VA 23185 | - | | | | | | | 176.60 |
| Account No. | | | | | | | | |
| Danita Easter 120 Higlawn Heights Ripley, WV 25271 | - | | | | | | | 4.16 |
| Account No. | | | | Owed for reimbursements | | | | |
| Darryl Levitt 291 Ilan Ramon Blvd Maple, ON L6A 0W4 CANADA | - | | | | | | | Unknown |

Sheet no. __13__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,686.52**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                    ,   Case No. _____
                                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Ricky Adams <br> PO Box 190 <br> Seagrove, NC 27341 | | - | | | | | 55.55 |
| Account No. <br><br> Debra Jan Price <br> PO Box 1311 <br> Okeechobee, FL 34973 | | - | | | | | 7.63 |
| Account No. <br><br> Derek Gooslin <br> 429 Stagger Weed Fork Road <br> Phelps, KY 41553 | | - | | | | | 66.25 |
| Account No. <br><br> Dinah Pinson <br> 120 Sunshine Lane <br> Pikeville, KY 41501 | | - | | | | | 44.44 |
| Account No. <br><br> Dinsmore & Shohl LLP <br> PO Box 640635 <br> Cincinnati, OH 45264-0635 | | - | | | | | 447.32 |

Sheet no. __14__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   621.19

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC**                                     ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Donald H. Williamson 124 Second Street Pikeville, KY 41501 | - | | | | | | | 3,077.78 |
| Account No. | | | | | | | | |
| Drill Steel Services 4898 Hwy 15 Whitesburg, KY 41858 | - | | | | | | | 402,603.34 |
| Account No. | | | | | | | | |
| Drives and Conveyors PO Box 399 Corbin, KY 40702 | - | | | | | | | 984.00 |
| Account No. | | | | | | | | |
| Dynatech Electronics Inc PO Box 884 Harlan, KY 40831 | - | | | | | | | 5,235.34 |
| Account No. | | | | | | | | |
| East Kentucky Battery PO Box 24 Baxter, KY 40806 | - | | | | | | | 81,886.66 |

Sheet no. __15__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

493,787.12

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                    ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| East Kentucky Scales 2293 Lower Pompey Road Shelbiana, KY 41562 | - | | | | | | | 4,000.00 |
| Account No. | | | | | | | | |
| Eastern Products Co Box 1959 Williamson, WV 25661 | - | | | | | | | 5,542.46 |
| Account No. | | | | | | | | |
| Eastern Screens & Drives 402 Teays Branch Road Paintsville, KY 41240 | - | | | | | | | 46,856.45 |
| Account No. | | | | | | | | |
| Electronic Lineco Inc PO Box 1167 Williamson, WV 25661 | - | | | | | | | 5,721.46 |
| Account No. | | | | | | | | |
| Electronic Motor Service PO Box 511 Stollings, WV 25646 | - | | | | | | | 1,019.44 |

Sheet no. __16__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **63,139.81**

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC**                                        ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Emma Ruth Coleman Beck** <br> **1599 Alligator Road NW** <br> **Moore Haven, FL 33471** | | - | | | | | | 40.26 |
| Account No. <br><br> **Emmabelle Leslie** <br> **5476 North Mayo Trail** <br> **Pikeville, KY 41501** | | - | | | | | | 19.43 |
| Account No. <br><br> **Equipment Depot** <br> **PO Box 8500-8352** <br> **Philadelphia, PA 19178-8352** | | - | | | | | | 146.01 |
| Account No. <br><br> **Eugene King** <br> **275 State Hwy 194 E** <br> **Pikeville, KY 41501** | | - | | | | | | 313.46 |
| Account No. <br><br> **Eunice Pennybacker** <br> **19335 Pleasant View Drive** <br> **Groveland, CA 95321** | | - | | | | | | 4.16 |

Sheet no. __17__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         523.32

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fortress Resources, LLC**                                    ,        Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Evelyn G. Hall 501 Shop Branch Road Stanville, KY 41659 | - | | | | | | | 83.16 |
| Account No. | | | | | | | | |
| EZ Haul 8133 U.S. Hwy 23 South Pikeville, KY 41501 | - | | | | | | | 1,100.00 |
| Account No. | | | | | | | | |
| Fannin Enterprises Inc PO Box 981 Allen, KY 41601 | - | | | | | | | 282,497.15 |
| Account No. | | | | | | | | |
| First Insurance Funding Corp PO Box 7000 Carol Stream, IL 60197-7000 | - | | | | | | | 98,967.33 |
| Account No. | | | | | | | | |
| FKC Lakeshore Div/Frontier 1695 Allen Road Evansville, IN 47710 | - | | | | | | | 2,401.80 |

Sheet no. __18__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                385,049.44

B6F (Official Form 6F) (12/07) - Cont.

In re __**Fortress Resources, LLC**_____,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Flomin Coal Inc PO Box 405655 Atlanta, GA 30384-5655 | | - | | | | | 41,579.56 |
| Account No. | | | | | | | |
| FLSMIDTH USA Inc 16002 Winfield Road Fraziers Bottom, WV 25082 | | - | | | | | 7,851.72 |
| Account No. | | | | | | | |
| Fon Michael Johnson PO Box 665 Pikeville, KY 41502 | | - | | | | | 1.82 |
| Account No. | | | | | | | |
| Frances C. Lewis 6284 Applegate Court Norcross, GA 30092-1808 | | - | | | | | 353.20 |
| Account No. | | | | | | | |
| Fred Carter PO Box 217 Raccoon, KY 41557 | | - | | | | | 166.32 |

Sheet no. __**19**__ of __**61**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    49,952.62

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC**                                    ,          Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Owed for reimbursements | | | | |
| Gary J. Smith 135 Modoc Ave NE Wise, VA 24293-5413 | | - | | | | | | 5,352.76 |
| Account No. | | | | vendor | | | | |
| Gates Supply 363 Ragland Rd Beckley, WV 25801 | | - | | | | | | 79.50 |
| Account No. | | | | | | | | |
| Gauley Robertson PO Box 70 Hico, WV 25854 | | - | | | | | | 154,675.80 |
| Account No. | | | | services | | | | |
| Gearheart Communications PO Box 160 Harold, KY 41635 | | - | | | | | | 2,421.54 |
| Account No. | | | | | | | | |
| Georgia Fields 896 State Hwy 194W Pikeville, KY 41501 | | - | | | | | | 75.00 |

Sheet no. __20__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    162,604.60

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC** _____,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Gerald K.Hatfield**<br>**1507 Road Fork**<br>**Sidney, KY 41564** | | - | | | | | | 69.00 |
| Account No.<br><br>**Gertrude L. Friend**<br>**6 Monte Sano Drive**<br>**Hanahan, SC 29410** | | - | | | | | | 1.00 |
| Account No.<br><br>**Ginger P. Robertson**<br>**PO Box 862**<br>**Grundy, VA 24614** | | - | | | | | | 7.81 |
| Account No.<br><br>**Grace Mullins**<br>**229 Kinnikinick Road**<br>**Pikeville, KY 41501** | | - | | | | | | 15.26 |
| Account No.<br><br>**Graydon W. Swisher**<br>**8665 Cedar Farms Drive**<br>**Cordova, TN 38016** | | - | | | | | | 3,077.78 |

Sheet no. __21__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           3,170.85

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                                                     ,    Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Great West Financial 8515 E. Orchard Rd 4T2 Greenwood Village, CO 80111 | - | | | | | | | 2,953.80 |
| Account No. | | | | | | | | |
| Harman Mine Supply PO Box 81 Maxie, VA 24628 | - | | | | | | | 35,442.05 |
| Account No. | | | | | | | | |
| Harold T. Bush 5009 Lupreese Place Versailles, KY 40383 | - | | | | | | | 26,052.93 |
| Account No. | | | | | | | | |
| Haroldean Chapman 1260 Weddington Branch Road Pikeville, KY 41501 | - | | | | | | | 0.83 |
| Account No. | | | | | | | | |
| Hatcher Trimble Trust PO Box 1020 Pikeville, KY 41502 | - | | | | | | | 23,949.14 |

Sheet no. __22__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

88,398.75

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC** _____ ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Hatfield Supply PO Box 755 Gilbert, WV 25621 | - | | | | | | | 3,992.04 |
| Account No. | | | | | | | | |
| Heintsman Corporation PO Box 301 Cedar Bluff, VA 24609 | - | | | | | | | 12,030.00 |
| Account No. | | | | | | | | |
| Helen S. Mundy 812 Stardale Drive Chesapeake, VA 23322 | - | | | | | | | 44.15 |
| Account No. | | | | | | | | |
| Highlands Machinery PO Box 1190 Oak Hill, WV 25901 | - | | | | | | | 1,535.94 |
| Account No. | | | | | | | | |
| Holden Machine & Fab PO Box 678 Holden, WV 25625 | - | | | | | | | 29,306.67 |

Sheet no. __23__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **46,908.80**

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC** _____,    Case No. _____
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hubert Hobson 8718 Meta Hwy Pikeville, KY 41501 | | - | | | | | 3.64 |
| Account No. | | | | | | | |
| Huntington Insurance 900 Lee Street East Charleston, WV 25301 | | - | | | | | 35.63 |
| Account No. | | | | | | | |
| Huntington National Bank Trust Fees Lockbox L 3632 Columbus, OH 43260-3632 | | - | | | | | 2,570.00 |
| Account No. | | | | | | | |
| Huntington Steel & Supply PO Box 1178 Huntington, WV 25714 | | - | | | | | 10,609.97 |
| Account No. | | | | | | | |
| Industrial Supply Co PO Box 1906 Knoxville, TN 37901 | | - | | | | | 185,565.16 |

Sheet no. __24__ of __61__ sheets attached to Schedule of      Subtotal      | 198,784.40 |
Creditors Holding Unsecured Nonpriority Claims      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC** _____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Innovative Wireless Technology 1100 Main Street Lynchburg, VA 24504 | - | | | | | | | 51,926.05 |
| Account No. | | | | | | | | |
| Irvin Construction Services 252 Cinnamon Run Wytheville, VA 24382 | - | | | | | | | 14,769.60 |
| Account No. | | | | | | | | |
| J Lok Corporation PO Box 640339 Pittsburgh, PA 15264-0339 | - | | | | | | | 99,160.00 |
| Account No. | | | | | | | | |
| Jabo Supply Corporation PO Box 238 Huntington, WV 25707 | - | | | | | | | 4,054.43 |
| Account No. | | | | | | | | |
| Jack Hamilton Sr 139 Maple Road Harold, KY 41635 | - | | | | | | | 3.64 |

Sheet no. __25__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                169,913.72

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC** _____ , Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jack King 1263 Continental Avenue Melbourne, FL 32940 | - | | | | | | | 313.46 |
| Account No. | | | | | | | | |
| Jacqueline S. Lewis Living Trust 8902 Marianna Court Burke, VA 22015 | - | | | | | | | 3,077.78 |
| Account No. | | | | | | | | |
| James Adams 2961 North Middleton Road Paris, KY 40361 | - | | | | | | | 55.55 |
| Account No. | | | | | | | | |
| James K. Culton 30 East Lake Drive SE Atlanta, GA 30317 | - | | | | | | | 9.81 |
| Account No. | | | | | | | | |
| James Leslie 3427 Thompson Drive Ashland, KY 41102 | - | | | | | | | 117.73 |

Sheet no. __26__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,574.33

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC**                                              , Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James M. Charles 68 Hunt Branch Phelps, KY 41553 | | - | | | | | | 473.16 |
| Account No. | | | | | | | | |
| James W. Friend 198 Rosemont Garden Lexington, KY 40503 | | - | | | | | | 1.25 |
| Account No. | | | | | | | | |
| Janis K. Friend 858 Ridgeview Drive Frankfort, KY 40601 | | - | | | | | | 1.25 |
| Account No. | | | | | | | | |
| Janive Blackburn 787 Cowpen Road Pikeville, KY 41501 | | - | | | | | | 58.28 |
| Account No. | | | | | | | | |
| Jarisa, Inc PO Box 536 Neon, KY 41840 | | - | | | | | | 508,955.16 |

Sheet no. __27__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             509,489.10

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC** _____,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JBLCO Inc 1040 Ducth Valley Drive Knoxville, TN 37918 | - | | | | | | 266.64 |
| Account No. | | | | | | | |
| JC Mullins PO Box 222 Kimper, KY 41539 | - | | | | | | 0.83 |
| Account No. | | | | | | | |
| Jennifer L. Downs 6 Monte Sano Drive Hanahan, SC 29410 | - | | | | | | 1.00 |
| Account No. | | | | | | | |
| Jennifer L. Friend 103 Church Street Columbia, KY 42728 | - | | | | | | 1.67 |
| Account No. | | | | | | | |
| Jennmar Corporation PO Box 640339 Pittsburgh, PA 15264-0339 | - | | | | | | 550,054.50 |

| | | |
|---|---|---|
| Sheet no. __28__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 550,324.64 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC** _____,  Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jenny Russell PO Box 34 Jonesville, VA 24263 | - | | | | | | | 3,077.78 |
| Account No. | | | | | | | | |
| Jessie Evelyn F. Newsome 224 Saddle Ridge Circle Danville, KY 40422 | - | | | | | | | 2.08 |
| Account No. | | | | | | | | |
| Jewel C. King PO Box 1209 Olalla, WA 98359 | - | | | | | | | 313.46 |
| Account No. | | | | | | | | |
| Jimmy Dan Johnson 34 Maple Lane Apt 1 Pikeville, KY 41501 | - | | | | | | | 1.82 |
| Account No. | | | | | | | | |
| John B. Friend 4439 Rhineland Drive Fort Irwin, CA 92310-1915 | - | | | | | | | 1.25 |

Sheet no. __29__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  3,396.39

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC**                                    , Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. John Delmon Adams 2583 Wicker Lovell Road Randleman, NC 27317 | - | | | | | | | 18.52 |
| Account No. John N & Deborah Pinson PO Box 230 Paintsville, KY 41240 | - | | | | | | | 156.73 |
| Account No. John N. Pinson PO Box 230 Paintsville, KY 41240 | - | | | | | | | 156.73 |
| Account No. John S. Bevins 195 Scott Fork Pikeville, KY 41501 | - | | | | | | | 1,800.00 |
| Account No. Johnny M. Mullins 14 Mullins First Street Pikeville, KY 41501 | - | | | | | | | 4.16 |

Sheet no. __30__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            2,136.14

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fortress Resources, LLC**                                          ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Johnny Mullins 33002 Rogers Road Fulshear, TX 77441 | - | | | | | | | 0.83 |
| Account No. | | | | | | | | |
| Johnson Industries 101 Pine Fork Pikeville, KY 41501 | - | | | | | | | 9,723.68 |
| Account No. | | | | | | | | |
| Jones Oil Company PO Box 3427 Pikeville, KY 41502 | - | | | | | | | 903.60 |
| Account No. | | | | | | | | |
| Jones Petroleum Services PO Box 4276 Pikeville, KY 41502 | - | | | | | | | 59,823.61 |
| Account No. | | | | | | | | |
| Joy Global Conveyors PO Box 400 Winfield, AL 35594 | - | | | | | | | 39,865.07 |

Sheet no. __31__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

110,316.79

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                    ,          Case No. _____
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joy Global Underground Mining PO Box 504794 Saint Louis, MO 63150-4794 | - | | | | | | | 120,222.78 |
| Account No. | | | | | | | | |
| Kanawha Scales & Systems PO Box 569 Poca, WV 25159 | - | | | | | | | 5,361.50 |
| Account No. | | | | | | | | |
| Karen Laughon 6225 S. Puget Sound Tacoma, WA 98409 | - | | | | | | | 1.04 |
| Account No. | | | | | | | | |
| Katherine Sue McCoy 2 Maywood Way Bluffton, SC 29910 | - | | | | | | | 156.73 |
| Account No. | | | | | | | | |
| Ken's Towing & Service PO Box 3845 Pikeville, KY 41502 | - | | | | | | | 955.75 |

Sheet no. __32__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

126,697.80

B6F (Official Form 6F) (12/07) - Cont.

In re __Fortress Resources, LLC_____ ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kendra Richey <br> PO Box 313 <br> Laramie, WY 82073 | | - | | | | | 78.49 |
| Account No. <br><br> Kendrick Industrial Supply <br> PO Box 763 <br> Gilbert, WV 25621 | | - | | | | | 784.75 |
| Account No. <br><br> Kenny Runyon <br> 1936 Gabriel Branch Road <br> Kimper, KY 41539 | | - | | | | | 184.41 |
| Account No. <br><br> Kimberly Wagner <br> 14649 Georgia Street <br> Riverview, MI 48193 | | - | | | | | 0.42 |
| Account No. <br><br> Kimes Steel & Rail <br> PO Box 330 <br> New Haven, WV 25265 | | - | | | | | 182.00 |

Sheet no. __33__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,230.07

B6F (Official Form 6F) (12/07) - Cont.

In re __Fortress Resources, LLC__ _____,    Case No. _____
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Kimper Vol Fire & Rescue** **104 Fire Station Road** **Kimper, KY 41539** | - | | | | | | | 9,100.00 |
| Account No. | | | | | | | | |
| **Kinzer Investment Realty** **PO Box 460** **Allen, KY 41601** | - | | | | | | | 16,853.66 |
| Account No. | | | | | | | | |
| **KP Trucking LLC** **337 Right Fork Greasy Creek** **Shelbiana, KY 41562** | - | | | | | | | 79,596.27 |
| Account No. | | | | | | | | |
| **Kris Electrical** **PO Box 2379** **Pikeville, KY 41502** | - | | | | | | | 14,919.54 |
| Account No. | | | | | | | | |
| **Kroff Chemical Co** **One North Shore Center** **Suite 450** **12 Federal Street** **Pittsburgh, PA 15212** | - | | | | | | | 20,956.70 |

Sheet no. __34__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            141,426.17

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC** ,     Case No. _____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **KYBC Land Company** 750 Town Mtn Rd Pikeville, KY 41501 | | - | | | | | | 6,675.00 |
| Account No. **L&L Excavation** PO Box 614 Salyersville, KY 41465 | | - | | | | | | 213,671.85 |
| Account No. **Lafayette Energy Co** 200 Frontage Rd Ste 310 Burr Ridge, IL 60174 | | - | | | | | | 24,507.71 |
| Account No. **Lawson Products** PO Box 809401 Chicago, IL 60680 | | - | | | | | | 3,394.41 |
| Account No. **Leron Industries** 26 Porter Ln Pikeville, KY 41501 | | - | vendor | | | | | 54.00 |

Sheet no. __35__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **248,302.97**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Leslie A. Culton 6135 Woodville Hwy No. 9 Tallahassee, FL 32305 | | - | | | | | 9.81 |
| Account No. | | | | | | | |
| Lew Wallace Friend Jr 183 Marlow Road Mansfield, OH 44906 | | - | | | | | 1.00 |
| Account No. | | | | | | | |
| Lisa A. Cain 8104 Fairview Bluff Alpharetta, GA 30022 | | - | | | | | 9.81 |
| Account No. | | | | | | | |
| Lisa T. Vale 4400 N. Highway A1A Unit 302 Fort Pierce, FL 34949 | | - | | | | | 7.63 |
| Account No. | | | | | | | |
| Logi-Tec Inc 590 Route 380 Murrysville, PA 15668 | | - | | | | | 4,677.10 |

Sheet no. __36__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,705.35

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                    ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Looneys Bit Service** PO Box 77 Maxie, VA 24628 | - | | | | | | 42,885.00 |
| Account No. **Lynn Williamson** 311 Salem Avenue Winchester, KY 40391 | - | | | | | | 3,077.78 |
| Account No. **M&C Lawn Service** 3243 Longfork Road Kimper, KY 41539 | - | | | | | | 20,050.00 |
| Account No. **M.T.S.** 5546 US 23 South Ivel, KY 41642 | - | | | | | | 6,537.59 |
| Account No. **Makin Equipment** 105 Martin Drive Mount Hope, WV 25880 | - | | | | | | 381.27 |

Sheet no. __37__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        72,931.64

B6F (Official Form 6F) (12/07) - Cont.

In re __Fortress Resources, LLC_____ ,    Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Mark C. Saunders** <br>**15 Emily Court** <br>**Thomasville, NC 27360** | - | | | | | | 44.15 |
| Account No. <br><br>**Martha Smith** <br>**308 Sunset Blvd.** <br>**Greeneville, TN 37743** | - | | | | | | 3,077.78 |
| Account No. <br><br>**Matthew Belcher** <br>**16382 Grapevine Road** <br>**Phyllis, KY 41554** | - | | | | | | 402.64 |
| Account No. <br><br>**Mavis McAlpin** <br>**201 McNabb Rd SW** <br>**Cullman, AL 35055** | - | | | | | | 6.62 |
| Account No. <br><br>**Mayhorns Inc** <br>**7109 N. Mayo Trail** <br>**Pikeville, KY 41501** | - | 2 accounts | | | | | 27,368.47 |

Sheet no. __38__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,899.66

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                   ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| McMaster-Carr PO Box 7690 Chicago, IL 60680 | - | | | | | | | 1,066.71 |
| Account No. | | | | | | | | |
| Melissa K. Runyon 304 Bon Air Drive Williamstown, NJ 08094 | - | | | | | | | 222.22 |
| Account No. | | | | | | | | |
| Met Life Group Benefits 811 Main Street Seventh Floor Kansas City, MO 64105-2005 | - | | | | | | | 10,172.89 |
| Account No. | | | | | | | | |
| Michael Auxier 523 Emma Road Emma, KY 41653 | - | | | | | | | 132.46 |
| Account No. | | | | | | | | |
| Michael Ray Adams 2748 Birch Lane Burlington, NC 27215 | - | | | | | | | 18.52 |

Sheet no. __39__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    11,612.80

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Mine Life Line PO Box 4542 Chapmanville, WV 25508 | | | | | | | | 2,574.00 |
| Account No. | | - | | | | | | |
| Mine Service Company Hwy 15 South PO Box 858 Hazard, KY 41702 | | | | | | | | 3,748.45 |
| Account No. | | - | | | | | | |
| Mineral Labs Inc Box 549 Salyersville, KY 41465 | | | | | | | | 49,896.34 |
| Account No. | | - | | | | | | |
| MMC Inc PO Box 33 Jenkins, KY 41537 | | | | | | | | 50,954.49 |
| Account No. | | - | | | | | | |
| Molita Adams Kidd 3698 NC Hwy 42 South Asheboro, NC 27205 | | | | | | | | 18.52 |

Sheet no. __40__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

107,191.80

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                              ,      Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Mollett Welding PO Box 418 Rt 10 Stollings, WV 25646 | - | | | | | | 4,200.00 |
| Account No. | | | Listed for notice purposes, but bills are current. | | | | |
| Mountain Water District PO Box 3157 Pikeville, KY 41502-3157 | - | | | | | | 26.17 |
| Account No. | | | | | | | |
| Nancy Barrowman 4552 Majestic Magnolia Lane Morristown, TN 37814 | - | | | | | | 3.64 |
| Account No. | | | | | | | |
| Noah Steven Friend 102 Myra Barnes Avenue Pikeville, KY 41501 | - | | | | | | 1.67 |
| Account No. | | | | | | | |
| Norman Fabrication 720 Barnshee Rd Freeburn, KY 41528 | - | | | | | | 8,268.00 |

Sheet no. __41__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                12,499.48

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                          ,     Case No. _____
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Office Depot**<br>**PO Box 1413**<br>**Charlotte, NC 28201-1413** | - | | | | | | 901.91 |
| Account No. | | | | | | | |
| **Office of Surface Mining**<br>**PO Box 979068**<br>**Saint Louis, MO 63197-9000** | - | | | | | | 17,648.08 |
| Account No. | | | | | | | |
| **Ollie G. Wagner**<br>**3303 Roxbury Drive**<br>**Lexington, KY 40503** | - | | | | | | 5.83 |
| Account No. | | | | | | | |
| **Opal Robinette**<br>**6053 Zebulon Hwy**<br>**Pikeville, KY 41501** | - | | | | | | 222.22 |
| Account No. | | | | | | | |
| **Osprey Capital Group**<br>**PO Box 247**<br>**Wise, VA 24293** | - | | | | | | 87,914.17 |

Sheet no. __42__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **106,692.21**

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Pam Hunt** 472 Locust Wise, VA 24293 | - | | | | | | 4.16 |
| Account No. **Patricia G. Everly** 322 North Columus Street Galion, OH 44833 | - | | | | | | 1.00 |
| Account No. **Patricia Griffith** 1165 Merrimac Peck Road Elk Horn, KY 42733 | - | | | | | | 1.25 |
| Account No. **Patty Sowards** 132 Combs Drive Pikeville, KY 41501 | - | | | | | | 117.73 |
| Account No. **Pauls Repair Shop** PO Box 61 Big Rock, VA 24603 | - | | | | | | 59.94 |

Sheet no. __43__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    184.08

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                                ,        Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Peggy V. Witt 2756 College Hill Road Waco, KY 40385 | - | | | | | | 83.16 |
| Account No. | | | | | | | |
| Penelope M. Davis 788 Meadow View Road Elizabeth, TN 37620 | - | | | | | | 13.25 |
| Account No. | | | | | | | |
| Penn Stuart PO Box 2288 Abingdon, VA 24212-2288 | - | | | | | | 9,450.00 |
| Account No. | | | | | | | |
| Phillips Machine Service 367 George Street Beckley, WV 25801 | - | | | | | | 144,489.00 |
| Account No. | | | | | | | |
| Phoenix Conveyors Inc PO Box 292 Vansant, VA 24656 | - | | | | | | 11,703.00 |

Sheet no. __44__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           165,738.41

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fortress Resources, LLC**                                          ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Pikeville Mining Tire** <br> **PO Box 2741** <br> **Pikeville, KY 41502** | | - | | | | | | 98,393.49 |
| Account No. | | | | | | | | |
| **Pitney Bowes** <br> **PO Box 371874** <br> **Pittsburgh, PA 15250-7874** | | - | | | | | | 477.89 |
| Account No. | | | | consulting services | | | | |
| **Poad Financial Services, Inc.** <br> **1224 Parsons Ln** <br> **Oakville ON L6M 1H9** <br> **CANADA** | | - | | | | | | 5,676.00 |
| Account No. | | | | | | | | |
| **Prater Construction Inc** <br> **36 Maple Lane** <br> **Pikeville, KY 41501** | | - | | | | | | 1,904.85 |
| Account No. | | | | | | | | |
| **Private Invest & Counter Intell** <br> **PO Box 998** <br> **Corbin, KY 40702** | | - | | | | | | 95,290.57 |

Sheet no. __45__ of __61__ sheets attached to Schedule of                       Subtotal
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)         201,742.80

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                          ,     Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Pure Environmental Services PO Box 179 Julian, WV 25529 | - | | | | | | | 1,788.75 |
| Account No. | | | | | | | | |
| Quality  Magnetite PO Box 671413 Dallas, TX 75267 | - | | | | | | | 31,570.55 |
| Account No. | | | | | | | | |
| R. Seth McCoy Trust 507 Cross Creek Circle Sebastian, FL 32958 | - | | | | | | | 39,880.29 |
| Account No. | | | | | | | | |
| Randy Burnette 6157 Zebulon Highway Pikeville, KY 41501 | - | | | | | | | 222.22 |
| Account No. | | | | Owed for reimbursements | | | | |
| Richard G. Molyneau 86 Forsythe St Oakville  ON  L6K 3J8 CANADA | - | | | | | | | Unknown |

Sheet no. __46__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

73,461.81

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC**                                      ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Richwood Industries Inc** **707 7th St. West** **PO Box 1298** **Huntington, WV 25714-1298** | - | | | | | | 47,081.35 |
| Account No. | | | | | | | |
| **RM Johnson Engineering Inc** **PO Box 444** **Hindman, KY 41822** | - | | | | | | 65,061.25 |
| Account No. | | | | | | | |
| **Robert Stanley** **8418 Hudson Lane** **Louisville, KY 40291** | - | | | | | | 6.62 |
| Account No. | | | | | | | |
| **Roena Friend** **454 Kinnikinnick Branch** **Pikeville, KY 41501** | - | | | | | | 1.25 |
| Account No. | | | | | | | |
| **Ronald King** **3414 Floyd Street** **Ashland, KY 41102** | - | | | | | | 313.46 |

Sheet no. __47__ of __61__ sheets attached to Schedule of                                Subtotal                 112,463.93
Creditors Holding Unsecured Nonpriority Claims                                         (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC**                                          ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Russell P. Friend** <br> **21370 Harrisburg-Westville Rd** <br> **Alliance, OH 44601** | - | | | | | | 1.00 |
| Account No. <br><br> **Ruth King** <br> **1599 Alligator Road NW** <br> **Moore Haven, FL 33471** | - | | | | | | 40.26 |
| Account No. <br><br> **S&S Service Inc** <br> **PO Box R** <br> **Cumberland, KY 40823** | - | | | | | | 4,601.62 |
| Account No. <br><br> **Safety 1st** <br> **PO Box 142** <br> **Prestonsburg, KY 41653** | - | | | | | | 2,365.00 |
| Account No. <br><br> **Sauls** <br> **3710 4th Avenue** <br> **Birmingham, AL 35222** | - | | | | | | 1,200.00 |

Sheet no. __48__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,207.88

B6F (Official Form 6F) (12/07) - Cont.

In re __Fortress Resources, LLC__ _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SGS North America Inc** 1815 Island Creek Road Pikeville, KY 41501 | - | | | | | | 2,471.55 |
| Account No. **Sharon Campbell** 635 W. Prospect Road Fort Collins, CO 80526 | - | | | | | | 1.04 |
| Account No. **Sharon Hall** 88 Mount Vernon Drive Bristol, VA 24202 | - | | | | | | 13.25 |
| Account No. **Sheilah Powers** PO Box 221 Grundy, VA 24614 | - | | | | | | 7.81 |
| Account No. **Shirley A. Whitt** 165 Cool Spring Road Charlottesville, VA 22901 | - | | | | | | 7.81 |

Sheet no. __49__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            2,501.46

B6F (Official Form 6F) (12/07) - Cont.

In re __**Fortress Resources, LLC**_____,    Case No. _____
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Shirley Justice** <br>**5443 North Mayo Trail** <br>**Pikeville, KY 41501** | - | | | | | | 3.64 |
| Account No. <br><br>**Silver State Wire Rope** <br>**8740 S. Jones Blvd** <br>**Las Vegas, NV 89139** | - | | | | | | 8,200.00 |
| Account No. <br><br>**Skyhawk Construction Inc** <br>**2078 Bruning Fork Road** <br>**Pikeville, KY 41501** | - | | | | | | 46,364.93 |
| Account No. <br><br>**Smith-Manus** <br>**2307 River Road Suite 200** <br>**Louisville, KY 40206-5005** | - | | | | | | 106,368.64 |
| Account No. <br><br>**Spartan Rock Products Inc** <br>**PO Box 1460** <br>**Lexington, KY 40588** | - | | | | | | 87,120.00 |

Sheet no. __**50**__ of __**61**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

248,057.21

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                          ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Star Equipment** <br> **8133 U.S. Hwy 23 South** <br> **Pikeville, KY 41501** | - | | | | | | 2,400.00 |
| Account No. <br><br> **State Electric Supply Co** <br> **2010 2nd Avenue** <br> **PO Box 5397** <br> **Huntington, WV 25703** | - | | | | | | 31,918.76 |
| Account No. <br><br> **Stationers Inc** <br> **PO Box 2727** <br> **Huntington, WV 25727** | - | | | | | | 69.96 |
| Account No. <br><br> **Steven N Cole CPA** <br> **PO Box 2800** <br> **Wise, VA 24293** | - | | | | | | 11,571.20 |
| Account No. <br><br> **Stowers Fire & Safety** <br> **500 Victory Lane** <br> **Williamson, WV 25661** | - | | | | | | 2,839.17 |

Sheet no. __51__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **48,799.09**

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC** _____,   Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Stuart Richey 4354 Kincheloe Road Georgetown, OH 45121 | | - | | | | | 9.81 |
| Account No. | | | | | | | |
| Susan J Aldrich Separate Trustee 85 Weddington Branch Road Pikeville, KY 41501 | | - | | | | | 13,026.46 |
| Account No. | | | | | | | |
| Susan J. Smith 135 Modoc Ave NE Wise, VA 24293 | | - | | | | | 6,118.90 |
| Account No. | | | | | | | |
| SW Services 2100 Industrial Blvd Bristol, TN 37620 | | - | | | | | 4,485.27 |
| Account No. | | | | | | | |
| Tabor Machine Co 1176 Shelter Road Princeton, WV 24740 | | - | | | | | 14,355.75 |

Sheet no. __52__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **37,996.19**

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC** , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tammy Little 10973 Bent Branch Road Pikeville, KY 41501 | - | | | | | | | 44.44 |
| Account No. | | | | | | | | |
| Teddy Colley PO Box 2141 Pikeville, KY 41502 | - | | | | | | | 13,026.46 |
| Account No. | | | | | | | | |
| Terry G. Young 5900 Zebulon Highway Pikeville, KY 41501 | - | | | | | | | 111.12 |
| Account No. | | | | | | | | |
| The Combs Group PO Box 199 Harrogate, TN 37752 | - | | | | | | | 42,500.00 |
| Account No. | | | | | | | | |
| The Mountain Eagle PO Box 808 Whitesburg, KY 41858 | - | | | | | | | 40.00 |

Sheet no. __53__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     55,722.02

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC**                                              , Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Thelma Stanley 2306 Long Street Flatwoods, KY 41139 | | - | | | | | 6.62 |
| Account No. Thomas A. Young 3945 Forest Green Drive Lexington, KY 40517 | | - | | | | | 111.12 |
| Account No. Tiffany Burchett 435 North Mayo Trail Pikeville, KY 41501 | | - | | | | | 15.26 |
| Account No. Timothy A. Saunders 4992 Ravenswood Road Virginia Beach, VA 23462 | | - | | | | | 44.15 |
| Account No. Timothy J. Trent 8711 Meta Hwy Pikeville, KY 41501 | | - | | | | | 313.46 |

Sheet no. __54__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   490.61

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                         ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **TM Inc PO Box 3035 Pikeville, KY 41502** | - | | | | | | 7,267.62 |
| Account No.  **Tramco Services Inc 141 Campbells Creek Drive Charleston, WV 25306** | - | | | | | | 279,590.33 |
| Account No.  **Travis M Bush Marital Trust 5009 Lupreese Place Versailles, KY 40383** | - | | | | | | 8,759.04 |
| Account No.  **Tri County Auto & Truck Parts 95 Upper Johns Creek Road Kimper, KY 41539** | - | | | | | | 1,981.26 |
| Account No.  **Tri County Hardware 9711 State Hwy 194 East Kimper, KY 41539-6232** | - | | | | | | 1,561.40 |

Sheet no. __55__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   299,159.65

B6F (Official Form 6F) (12/07) - Cont.

In re __Fortress Resources, LLC__ _____,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tri-State Rail Services PO Box 122 Worthington, KY 41183 | | - | | | | | | 6,435.75 |
| Account No. | | | | | | | | |
| Troxler Electronic Laboratories PO Box 12057 3008 Cornwallis Road Durham, NC 27709 | | - | | | | | | 14.43 |
| Account No. | | | | | | | | |
| Tuck Management Group PO Box 536 Kingsport, TN 37662-0536 | | - | | | | | | 9,016.08 |
| Account No. | | | | | | | | |
| United Central Industrial Supply PO Box 8300 Bristol, VA 24203-8300 | | - | | | | | | 46,478.63 |
| Account No. | | | | | | | | |
| Unum Life Insurance Co PO Box 406990 Atlanta, GA 30384-6990 | | - | | | | | | 17,127.90 |

Sheet no. __56__ of __61__ sheets attached to Schedule of    Subtotal    79,072.79
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fortress Resources, LLC**                                              ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| UPS<br>Lockbox 577<br>Carol Stream, IL 60132-0577 | - | | | | | | 318.60 |
| Account No. | | | | | | | |
| Virginia Electric Supply<br>PO Box 64<br>Duffield, VA 24244 | - | | | | | | 2,568.04 |
| Account No. | | | | | | | |
| Virginia Lowe<br>PO Box 69<br>Pikeville, KY 41502 | - | | | | | | 3.64 |
| Account No. | | | | | | | |
| W&B Fabricators Inc<br>PO Box 179<br>111 Enterprise Ln<br>Rocky Gap, VA 24366 | - | | | | | | 14,500.00 |
| Account No. | | | | | | | |
| Whayne Supply Co<br>Department 8326<br>Carol Stream, IL 60122-8326 | - | | | | | | 45,982.67 |

Sheet no. __57__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              63,372.95

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC**                                                    ,        Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WIFX 94.3 FM** <br> **PO Box 1094** <br> **Harold, KY 41635** | - | | | | | | 72.00 |
| Account No. <br><br> **Willa M. Pinson** <br> **2817 NC Hwy 134N** <br> **Troy, NC 27371** | - | | | | | | 222.22 |
| Account No. <br><br> **William Friend** <br> **217 Little Creek** <br> **Pikeville, KY 41501** | - | | | | | | 1.25 |
| Account No. <br><br> **William N Ramsey Jr Separate Trust** <br> **85 Weddington Branch Road** <br> **Pikeville, KY 41501** | - | | | | | | 13,026.46 |
| Account No. <br><br> **William Spears** <br> **PO Box 354** <br> **Elkhorn City, KY 41522** | - | | | | | | 154.47 |

Sheet no. __58__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,476.40

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fortress Resources, LLC**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| William T Canterbury PO Box 414 Lenore, WV 25676 | | | | | | | | 743.86 |
| Account No. | | - | | | | | | |
| Williamson Medical Group PO Box 1097 Williamson, WV 25661 | | | | | | | | 750.00 |
| Account No. | | - | | | | | | |
| Wilma L Mullins 3600 Brookewind Way Apt 6208 Lexington, KY 40515 | | | | | | | | 2.08 |
| Account No. | | - | | | | | | |
| Wilson Sales & Service PO Box 489 Wise, VA 24293 | | | | | | | | 71,019.52 |
| Account No. | | - | | | | | | |
| Woodrow Friend Jr 126 Paddock Drive Nicholasville, KY 40356 | | | | | | | | 2.50 |

Sheet no. __59__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    72,517.96

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fortress Resources, LLC**                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Wright Block & Precast PO Box 429 Dorton, KY 41520 | | - | | | | | | 42,618.84 |
| Account No. | | | | | | | | |
| WXLR 104.9 FM PO Box 49 Harold, KY 41635 | | - | | | | | | 48.00 |
| Account No. | | | | | | | | |
| Xerox Corporation PO Box 802555 Chicago, IL 60680-2555 | | - | | | | | | 836.64 |
| Account No. | | | | | | | | |
| Xpress Conveyor & Vulcanizing 12744 Kingston Pike Suite 202 Knoxville, TN 37934 | | - | | | | | | 32,520.00 |
| Account No. | | | | | | | | |
| Xpress Service & Sales PO Box 1667 Coeburn, VA 24230 | | - | | | | | | 137,579.21 |

Sheet no. __60__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

213,602.69

B6F (Official Form 6F) (12/07) - Cont.

In re **Fortress Resources, LLC** _____ ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Zebulon Starter Service**<br>**5402 Zebulon Highway**<br>**Pikeville, KY 41501** | | - | | | | | 381.60 |
| Account No.<br><br>**Zettie Thompson**<br>**147 Keene Village Drive**<br>**Raccoon, KY 41557** | | - | | | | | 332.63 |
| Account No.<br><br> | | | | | | | |
| Account No.<br><br> | | | | | | | |
| Account No.<br><br> | | | | | | | |

Sheet no. __61__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | 714.23 |
|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | 7,165,124.78 |

B6G (Official Form 6G) (12/07)

.

In re   **Fortress Resources, LLC**                                    ,    Case No. _____
                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Barnette Contractors, LLC**<br>**PO Box 1190**<br>**Wise, VA 24293-1190** | **Consulting Agreement for $50,000 per month beginning 10-15-2014 for a term of 3 years. This includes a right of first refusal on the refuse haul and placement.** |
| **Jarisa, Inc.**<br>**PO Box 536**<br>**Neon, KY 41840** | **Contract Mining Agreement dated June 1, 2015 for services at Mine #15A.** |
| **KP Trucking, LLC**<br>**337 Right Fork of Greasy Creek**<br>**Shelbiana, KY 41562** | **Hauling & Delivery Agreement dated February 1, 2015.** |
| **L&L Excavation and Site Prep, Inc.**<br>**PO Box 614**<br>**Salyersville, KY 41465** | **Refuse Hauling, Placement and Compaction Agreement for reclamation work dated February 1, 2015.** |
| **M & C Lawn Service**<br>**3243 Long Fork Rd**<br>**Kimper, KY 41539** | **Master Service Contract for lawn service & contract labor dated October 16, 2014.** |
| **P.I.C.I., Inc.**<br>**PO Box 998**<br>**Corbin, KY 40702-0998** | **Security Guard Agreement dated August 9, 2015.** |
| **Phillips Machine Service, Inc.**<br>**367 George St**<br>**Beckley, WV 25801** | **Remarketing Agreement to sell certain non-essential equipment dated August 1, 2014.** |
| **SEE ATTACHED LIST OF SURFACE LEASES** | **SEE ATTACHED LIST OF SURFACE & OTHER AGREEMENTS** |
| **Skyhawn Construction, Inc.**<br>**2078 Burning Fork Rd**<br>**Pikeville, KY 41501** | **Hauling & Delivery Agreement dated February 1, 2015** |
| **Todd Case Trucking, Inc.**<br>**210 Raven Rock Rd**<br>**Louisa, KY 41230** | **Hauling & Delivery Agreement dated March 25, 2015** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

**McCoy Elkhorn Coal Company**
**Lessor Address Listing - Surface Leases & Other Agreements**

# ATTACHMENT TO SCHEDULE G

| Lease No. | Lease Name/Description | Agreement Type | County | Lease Date | Lessor Name | Lessor Name 2 | Address | City | State | Zip Code | % Ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | OLLIE BEVINS Surface Lease | Surface Lease Agreement | Pike | 15-Oct-75 | June Bevins | | 165 Cabin Knoll Road | Pikeville | KY | 41501 | 100.00% |
| 2 | TOM BEVINS Surface Lease | Surface Lease Agreement | Pike | 1-Mar-76 | Tommy Bevins | | 2078 Burning Fork Road | Pikeville | KY | 41501 | 100.00% |
| 3 | WILLIAM BLACKBURN Surface Lease | Surface Lease Agreement | Pike | 19-Nov-74 | William & Betty Blackburn | | 3234 Riggs Avenue | Erlanger | KY | 41018 | 100.00% |
| 4 | REBECCA HOPKINS Surface Lease | Surface Lease Agreement | Pike | 30-Mar-79 | Rebecca Hopkins | | PO Box 2533 | Williamson | WV | 25661 | 100.00% |
| 5 | REL MAYNARD Surface Lease | Surface Lease Agreement | Pike | 28-Oct-80 | Dora & James Ferrell | | 2700 State Hwy 194W | Pikeville | KY | 41501 | 50.00% |
| 5 | REL MAYNARD Surface Lease | Surface Lease Agreement | Pike | 28-Oct-80 | Minnie Lane | | 2700 State Hwy 194W | Pikeville | KY | 41501 | 50.00% |
| 6 | BLUFORD REED Surface Lease | Surface Lease Agreement | Pike | 31-May-74 | James M. Reed | | 5867 Right Fork of Brushy | Varney | KY | 41571 | 50.00% |
| 6 | BLUFORD REED Surface Lease | Surface Lease Agreement | Pike | 31-May-74 | Sheryl Ratliff | | 5757 Right Fork of Brushy | Varney | KY | 41571 | 50.00% |
| 7 | DOVIE SARTIN Surface Lease | Surface Lease Agreement | Pike | 8-May-85 | Dovie Sartin | | 9004 Brushy Road | Varney | KY | 41571 | 100.00% |
| 8 | JC YOUNG Surface Lease | Surface Lease Agreement | Pike | 1-Aug-76 | JC & Audra Young | | 131 Upper Coon Creek | Raccoon | KY | 41557 | 100.00% |
| 9 | ALLEN MARCUM Surface Lease | Surface Lease Agreement | Pike | 8-Oct-91 | Allen & Stella Marcum | | PO Box 2793 | Pikeville | KY | 41502 | 100.00% |
| 10 | TO YOUNG Surface Lease | Surface Lease Agreement | Pike | 1-Mar-76 | Terry G. Young | | 5900 Zebulon Hwy. | Pikeville | KY | 41501 | 50.00% |
| 10 | TO YOUNG Surface Lease | Surface Lease Agreement | Pike | 1-Mar-76 | Thomas A. Young | | 3945 Forest Green Drive | Lexington | KY | 41517 | 50.00% |
| 11 | OWEN T YOUNG Surface Lease | Surface Lease Agreement | Pike | 1-Nov-77 | Terry G. Young | | 5900 Zebulon Hwy. | Pikeville | KY | 41501 | 100.00% |
| 12 | CHLOE B LEAREY Surface Lease | Surface Lease Agreement | Pike | 30-Sep-75 | J.F. Baird, Trustee | | PO Box 351 | Pikeville | KY | 41501 | 100.00% |
| 13 | EARNEST FIELDS | Road Use Agreement | Pike | 1-Apr-97 | Earnest & Georgia Fields | | 896 State Hwy 194W | Pikeville | KY | 41501 | 100.00% |
| 14 | LARRY BURNETTE (B DAVIS) | Waiver Agreement | Pike | 28-Jul-00 | Larry D. Burnette | | 1793 Stone Coal Road | Pikeville | KY | 41501 | 100.00% |
| 15 | TERRY YOUNG (FIRECLAY PORTAL - formerly Lease #195) | Agreement (Fireclay Portal) | Pike | 12-May-03 | Terry Young | | 5900 Zebulon Hwy | Pikeville | KY | 41501 | 100.00% |
| 16 | KINZER (formerly Lease #207) | Surface Lease Agreement | Pike | 4-Dec-03 | Kinzer Investment Realty | | PO Box 460 | Allen | KY | 41601 | 100.00% |
| 17 | BETTY THOMPSON ET AL (formerly Lease #213) | Surface Lease Agreement (Millers Creek) | Pike | 13-Aug-04 | John H. Scott III, MD | | PO Box 2617 | Pikeville | KY | 41502 | 50.00% |
| 17 | BETTY THOMPSON ET AL (formerly Lease #213) | Surface Lease Agreement (Millers Creek) | Pike | 13-Aug-04 | Will T. Scott | | PO Box 1316 | Pikeville | KY | 41502 | 50.00% |
| 18 | APPALACHIAN LAND (Wheelage - formerly Lease #239) | Wheelage Agreement | Pike | 28-Feb-06 | Appalachian Land Company | | 750 Town Mountain Road | Pikeville | KY | 41501 | 100.00% |
| 20 | LINDA YOUNG HUNT (formerly Lease #245) | Surface Lease & Waiver Agreement | Pike | 1-Nov-13 | Linda G. Young Hunt | | PO Box 915 | Pikeville | KY | 41502 | 100.00% |
| 23 | OSCAR BLACKBURN (formerly #129) | Surface Lease Agreement | Pike | 17-Sep-99 | Oscar & Sandra Blackburn | | 1953 State Hwy 194E | Pikeville | KY | 41501 | 100.00% |
| 24 | JOHN S. & NANCY L. BEVINS | Rental Agreement | Pike | 2-Jan-15 | John S. & Nancy L. Bevins | | 195 Scott Fork | Pikeville | KY | 41501 | 100.00% |
| 25 | SIDNEY COAL COMPANY | Assignment of Lease Agreement (Office) | Pike | 20-May-15 | Sidney Coal Company, Inc. | | 115 North Big Creek Road | Sidney | KY | 41564 | 100.00% |

**McCoy Elkhorn Coal Company**
**Lessor Address Listing - Mineral Leases**

Unsigned Interests

| Lease No. | Lease Name/Description | Agreement Type | County | Lease Date | Lessor Name | Lessor Name 2 | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | BRADLEY RAY (formerly Lease #10) | Coal Lease Agreement | Pike | 02/05/73 | Lula Ray | | 992 Left Fork of Joes Creek | Pikeville | KY | 41501 |
| 102 | TRENT(102) | Coal Lease Agreement | Pike | 04/01/98 | Brian R. Elliott | | 22 Spencer Drive | Morristown | NJ | 07960 |
| 102 | TRENT(102) | Coal Lease Agreement | Pike | 04/01/98 | David H. & Darlene Trent | | 301 Maddox Place | Canton | GA | 30114 |
| 102 | TRENT(102) | Coal Lease Agreement | Pike | 04/01/98 | Richard M. & Susan D. Trent | | 3725 Ryan's Bluff Drive | Cumming | GA | 30040 |
| 102 | TRENT(102) | Coal Lease Agreement | Pike | 04/01/98 | Virginia Elliott Frankel | | 18303 Bowsprit Point Drive | Cornelius | NC | 28031 |
| 103 | SETH MCCOY (UTILITY) | Coal Lease Agreement (former Utility Coals Lease) | Pike | 06/21/74 | R. Seth McCoy | | 507 Cross Creek Circle | Sebastian | FL | 32958 |
| 104 | SETH MCCOY (CALL-SMITH FK, formerly Lease #6) | Coal Lease Agreement (Grace Call - Smith Fork) | Pike | 07/01/69 | R. Seth McCoy | | 507 Cross Creek Circle | Sebastian | FL | 32958 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Betty C. Stratton | | 1092 Sugarcreek Pike | Nicholasville | KY | 40356 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Clarence Adams | | 1506 Iron Mountain Road | Asheboro | NC | 27203 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | David Ricky Adams | | PO Box 190 | Seagrove | NC | 27341 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | James E. & Jo Ann Adams | | 13725 Phelps Street | Southgate | MI | 48195 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | John Delmon Adams | | 2583 Wicker Lovell Road | Randleman | NC | 27317 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Billy Bevins | | 239 Cabin Knoll Road | Pikeville | KY | 41501 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Brenda Bevins | | 165 Cabin Knoll Road | Pikeville | KY | 41501 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Carolyn Story | | 10944 Bent Branch Road | Pikeville | KY | 41501 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Dinah Pinson | | 120 Sunshine Lane | Pikeville | KY | 41501 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Tammy Little | | 10973 Bent Branch Road | Pikeville | KY | 41501 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Melissa K. Runyon | | 304 Bon Air Drive | Williamstown | NJ | 08094 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Michael Ray Adams | | 2748 Birch Lane | Burlington | NC | 27215 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Molita Adams Kidd | | 3698 NC Hwy 42 South | Asheboro | NC | 27205 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Opal Robinette | | 6053 Zebulon Hwy | Pikeville | KY | 41501 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Randy Burnette | | 6157 Zebulon Hwy | Pikeville | KY | 41501 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Terry Young | | 5900 Zebulon Hwy | Pikeville | KY | 41501 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Thomas Young | | 3945 Forest Green Drive | Lexington | KY | 40517 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | 10/31/94 | Willa M. Pinson | | 2817 NC Hwy 134N | Troy | NC | 27371 |
| 105 | WW BURNETTE (formerly Lease #40) | Coal Lease Agreement | Pike | | Unsigned Interest | | | | | |
| 106 | LULA RAY (formerly Lease #72) | Coal Lease Agreement | Pike | 08/26/96 | Lula Ray | | 992 Left Fork of Joes Creek | Pikeville | KY | 41501 |
| 107 | KYBC LAND CORP (formerly Lease #13) | Coal Lease Agreement | Pike | 11/21/68 | KYBC Land Corporation | | 750 Town Mountain Road | Pikeville | KY | 41501 |
| 108 | OWEN T YOUNG (formerly Lease #15) | Coal Lease Agreement | Pike | 10/23/80 | Bryan John Bobinchuck | | 49 Cobblestone Court | Hilton Head Island | SC | 29928 |
| 108 | OWEN T YOUNG (formerly Lease #15) | Coal Lease Agreement | Pike | 10/23/80 | Linda G. Young Hunt | | PO Box 1064 | Belfry | KY | 41514 |
| 108 | OWEN T YOUNG (formerly Lease #15) | Coal Lease Agreement | Pike | 10/23/80 | Terry G. Young | | 5900 Zebulon Hwy. | Pikeville | KY | 41501 |
| 108 | OWEN T YOUNG (formerly Lease #15) | Coal Lease Agreement | Pike | 10/23/80 | Thomas A. Young | | 3945 Forest Green Drive | Lexington | KY | 41517 |
| 114 | BOB JUSTICE(114) | Coal Lease Agreement | Pike | 09/15/98 | Derek Dotson | | 11378 Phelps 632 Road | Phelps | KY | 41553 |
| 114 | BOB JUSTICE(114) | Coal Lease Agreement | Pike | 09/15/98 | Drucilla & James D. Dotson | | 11378 Phelps 632 Road | Phelps | KY | 41553 |
| 114 | BOB JUSTICE(114) | Coal Lease Agreement | Pike | 09/15/98 | Jason Justice | | 9591 State Hwy 194E | Kimper | KY | 41539 |
| 114 | BOB JUSTICE(114) | Coal Lease Agreement | Pike | 09/15/98 | Robbie Justice | | 1922 Wingsnolk | Paris | KY | 40361 |
| 114 | BOB JUSTICE(114) | Coal Lease Agreement | Pike | 09/15/98 | Shea Potter | | 471 Cedar Creek Road | Pikeville | KY | 41501 |

**McCoy Elkhorn Coal Company**
**Lessor Address Listing - Mineral Leases**

<mark>Unsigned Interests</mark>

| Lease No. | Lease Name/Description | Agreement Type | County | Lease Date | Lessor Name | Lessor Name 2 | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 118 | UTILITY COAL-BOB RATLIFF(118) | Coal Lease Agreement | Pike | 07/29/98 | Billie Susan Hatfield | | 225 Baker Avenue | Hazard | KY | 41701 |
| 118 | UTILITY COAL-BOB RATLIFF(118) | Coal Lease Agreement | Pike | 07/29/98 | Bobby G. & Zettie M. Ratliff | | 435 State Hwy 194E | Pikeville | KY | 41501 |
| 118 | UTILITY COAL-BOB RATLIFF(118) | Coal Lease Agreement | Pike | 07/29/98 | Jimmy & Judy Lindon | | 509 Sun Valley Terrace | Hazard | KY | 41701 |
| 118 | UTILITY COAL-BOB RATLIFF(118) | Coal Lease Agreement | Pike | 07/29/98 | Mary Ruth Hatfield | | 1318 Cannonsburg Road | Ashland | KY | 41102 |
| 118 | UTILITY COAL-BOB RATLIFF(118) | Coal Lease Agreement | Pike | 07/29/98 | Tabatha L. Farler Haddix | | PO Box 530 | Bulan | KY | 41722 |
| 118 | UTILITY COAL-BOB RATLIFF(118) | Coal Lease Agreement | Pike | 07/29/98 | Zettie M. Ratliff | | 435 State Hwy 194E | Pikeville | KY | 41501 |
| 119 | CLYDE MOSES RAY(119) | Coal Lease Agreement | Pike | 01/12/87 | Clyde Calvin & Ginger Ray | | 5124 Right Fork of Brushy Road | Varney | KY | 41571 |
| 120 | GENE STEPP(120) | Coal Lease Agreement | Pike | 08/26/98 | Brookwood Engineering, Inc. | | 195 Scott Fork Road | Pikeville | KY | 41501 |
| 120 | GENE STEPP(120) | Coal Lease Agreement | Pike | 08/26/98 | Stacy Gene Stepp | | 5535 Highway 194W | Pikeville | KY | 41501 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Thomas Ingram & Kimberly Dawn Ingram | | 102 Rollingwood Court | Elizabethtown | KY | 42701 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | James Ingram & Laura Pitts Ingram | | 5440 Kodiak Trail | Auburn | IN | 46706 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Adrianne Justice | | 1091 Zoeller Court | Lexington | KY | 41501 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Jane V. Mize | | PO Box 22007 | Lexington | KY | 40522-2007 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Kathryn J. Tudor Estate, Centre College, c/o James P. Leahey, Associate VP ofr Le | | 600 West Walnut Street | Danville | KY | 40422 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Peggy J. Rice | | PO Box 22007 | Lexington | KY | 40522-2007 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Bobbie Sue J. Stocksdale & Marvin Leon Stocksdale | | 12018 Eagle Knoll | Sellersburg | IN | 47172 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Patricia J. Damron | | 212 Scott Avenue | Pikeville | KY | 41501 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Beverly J. Schuler & Guy E. Schuler | | 149 Top of the World | Louisa | KY | 41230 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Karen Ingram Swain & Richard Swain | | 405 Spring Glen Drive | Yellow Springs | OH | 45387 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Douglas R. Justice & Patsy Justice | | 126 Myra Barnes Avenue | Pikeville | KY | 41501 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Sophia J. Hurt | | 6208 Old Richmond Road | Lexington | KY | 40515 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Edward L. Groh & Jane Ann Groh | | 564 Brookside Circle | Maitland | FL | 32751 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Gloria & Ertel Whitt, Jr. | | 106 Kendall Lane | Nicholasville | KY | 40356 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Mark Alan Nunn & Janice Nunn | | 7409 Fieldstone Way | Louisville | KY | 40291 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Mary Ellen Rowe & Danny Rowe | | 3409 Twin Oak Lane | Louisville | KY | 40219 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Sharon L. Glass | | 8204 Gloxinia Drive | Louisville | KY | 40258 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Linda Kaye Davis & James Daniel Davis | | 1277 Parkway Garden, Garden Court #212 | Louisville | KY | 40217 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Grover G. Rowe & Edith Jewel Rowe | | 26 Fontana Drive | Clayton | NC | 27527 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Patty Rowe | | 627 Rocky Road | Pikeville | KY | 41501 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Mable R. Lineberger | | 135 South Hamilton Street | Georgetown | KY | 40324 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Janet Jones | | 4819 Dover Road #27 | Louisville | KY | 40216 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Danny Rowe & Mary Rowe | | 3409 Twin Oak Lane | Louisville | KY | 40219 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | David Glenn Highbaugh | | 6113 Loretta Street | Louisville | KY | 40213 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Virginia L. Hook | | 336 Northside Avenue, Apt. 38 | Shepherdsville | KY | 40165 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Ollie C. Rowe & Latonya Rowe | | PO Box 151 | Meally | KY | 41234 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Jacqueline K. Rowe | | PO Box 243 | Shelbiana | KY | 41562 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Sabrina Rowe & Larry Dungey | | 7828 Nevils Groveland Road | Pembroke | GA | 31321 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Eleanor R. Taylor & Thomas Taylor | | 1807 Paseo Avenue | Ft. Pierce | FL | 34982 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Margaret Ann & William Donaldson | | 2724 Fulton Road | Franklin | NC | 28734 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Steven Alton Smith & Susan Smith | | 8001 Eden Road | Ft. Pierce | FL | 34951 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Sophia Jean R. Rowe & Dr. Samuel Phillips Rowe | | 4699 Oleander Avenue | Ft. Pierce | FL | 34982 |

**McCoy Elkhorn Coal Company**
**Lessor Address Listing - Mineral Leases**

Unsigned Interests

| Lease No. | Lease Name/Description | Agreement Type | County | Lease Date | Lessor Name | Lessor Name 2 | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Virginia Lynne R. Roberts & Jack E. Roberts | | 1402 Hale Court | Ft. Pierce | FL | 34982 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Victor V. Rowe, II & Cheryl Ann Rowe | | 5805 Citrus Avenue | Ft. Pierce | FL | 34982 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Kathleen Kinsel & Dennis Kinsel | | 507 Flanders Avenue | Brookville | OH | 45309 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Mitchell Reed | | 4188 Brandonmore Drive | Cincinnati | OH | 45255 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Robert A. Smith & Teresa Smith | | 1006 Saeger Avenue | Ft. Pierce | FL | 34982 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | James David Smith | | 1006 Saeger Avenue | Ft. Pierce | FL | 34982 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Willa R. Millard & Warren F. Millard, Jr. | | 1345 Mallard Court | Ft. Pierce | FL | 34982 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Patricia R. Hill | | 1009 Flood Road | Ft. Pierce | FL | 34982 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Rosalie Rawlings & Rex Rawlings | | 3212 Cane Ridge Road | Carlisle | KY | 40311 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Middy & Ray Veal | | 7016 Pelican Island Drive | Tampa | FL | 33634 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | William Jackson Rowe & Betty Rowe | | 431 Walters Road | Pikeville | KY | 41501 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | GC Rowe Heirs Mgmt Acct, c/o Whitt Engineering, Inc. | | 4145 North Mayo Trail #230 | Pikeville | KY | 41501 |
| 127 | G.C. ROWE (127) | Coal Lease Agreement | Pike | 11/24/99 | Tom Whitt, Agent for Jill Whitt | | 148 College Street | Pikeville | KY | 41501 |
| 130 | BAIRD(130) | Coal Lease Agreement | Pike | 01/01/00 | Charles J. Baird | | PO Box 351 | Pikeville | KY | 41502 |
| 130 | BAIRD(130) | Coal Lease Agreement | Pike | 01/01/00 | Douglas Mack Justice | | 2012 Hart Road | Lexington | KY | 40502 |
| 130 | BAIRD(130) | Coal Lease Agreement | Pike | 01/01/00 | Edith J. Huber | | 3901 Green Haven Lane | Goshen | KY | 40026 |
| 130 | BAIRD(130) | Coal Lease Agreement | Pike | 01/01/00 | Jane Baird Evans | | PO Box 351 | Pikeville | KY | 41502 |
| 130 | BAIRD(130) | Coal Lease Agreement | Pike | 01/01/00 | John H. Baird | | PO Box 351 | Pikeville | KY | 41502 |
| 130 | BAIRD(130) | Coal Lease Agreement | Pike | 01/01/00 | William J.III & Katheryn Baird | | PO Box 351 | Pikeville | KY | 41502 |
| 134 | APPALACHIAN LAND/LICK BR-ELK2 (134) | Coal Lease Agreement (Lick Branch Area) | Pike | 12/01/99 | Appalachian Land Company | | 750 Town Mountain Road | Pikeville | KY | 41501 |
| 135 | APPALACHIAN LND/BEVINS BR-ELK2 (135) | Coal Lease Agreement (Bevins Branch Area) | Pike | 12/01/99 | Appalachian Land Company et al | | 750 Town Mountain Road | Pikeville | KY | 41501 |
| 145 | GREG PICKLESIMER(145) | Coal Lease Agreement | Pike | 06/22/00 | Evelyn Picklesimer | | PO Box 1272 | Glen Alpine | NC | 28628 |
| 145 | GREG PICKLESIMER(145) | Coal Lease Agreement | Pike | 06/22/00 | Gregory Alan & Jeanne Picklesimer | | 328 Thornbush Court | Greer | SC | 29651 |
| 146 | BIG SANDY M2.454 | Big Sandy Company Lease M2.454 (Elkhorn # | Pike | 05/01/00 | Big Sandy Company, LP | | PO Box 566 | Pikeville | KY | 41502 |
| 167 | MICHAEL DAVIS(BLACKBURN-167) | Coal Lease Agreement | Pike | 06/26/01 | Michael & Belinda Davis | | 10224 Bent Branch Road | Pikeville | KY | 41501 |
| 171 | APPALACHIAN/ALMA LAND (171-MILLARD) | Coal Lease Agreement (Millard Seam) | Pike | 08/01/01 | Alma Land Company et al | | 750 Town Mountain Road | Pikeville | KY | 41501 |
| 178 | JACK & RUBY BARTLEY | Coal Lease Agreement | Pike | 11/12/01 | Brandon L. Bevins | | 195 Scott Fork Road | Pikeville | KY | 41501 |
| 178 | JACK & RUBY BARTLEY | Coal Lease Agreement | Pike | 11/12/01 | Charles & Donna Lockhart | | 5523 Challis View Lane | Charlotte | NC | 28226 |
| 178 | JACK & RUBY BARTLEY | Coal Lease Agreement | Pike | 11/12/01 | Charles J. Baird | | PO Box 351 | Pikeville | KY | 41502 |
| 178 | JACK & RUBY BARTLEY | Coal Lease Agreement | Pike | 11/12/01 | David Masterson | | 5690 Church Hill Avenue | Dallas | TX | 75227 |
| 178 | JACK & RUBY BARTLEY | Coal Lease Agreement | Pike | 11/12/01 | James R. Masterson | | 6819 Lakeview Circle | Rowlett | TX | 75089 |
| 178 | JACK & RUBY BARTLEY | Coal Lease Agreement | Pike | 11/12/01 | Jamie Ramey | | 379 Boone Avenue | Winchester | KY | 40391 |
| 178 | JACK & RUBY BARTLEY | Coal Lease Agreement | Pike | 11/12/01 | John & Nancy Bevins | | 195 Scott Fork | Pikeville | KY | 41501 |
| 178 | JACK & RUBY BARTLEY | Coal Lease Agreement | Pike | 11/12/01 | Nancy & Paul Sherman | | 7412 Wesboro Road | Louisville | KY | 40242 |
| 178 | JACK & RUBY BARTLEY | Coal Lease Agreement | Pike | 11/12/01 | Richard M. Masterson | | 310 VZ CR 4220 | Athens | TX | 75752 |
| 178 | JACK & RUBY BARTLEY | Coal Lease Agreement | Pike | 11/12/01 | Robert Sherman | | 7412 Wesboro Road | Louisville | KY | 40242 |
| 178 | JACK & RUBY BARTLEY | | | | Unsigned Interest | | 7412 Wesboro Road | Louisville | | |

**McCoy Elkhorn Coal Company**
**Lessor Address Listing - Mineral Leases**

==Unsigned Interests==

| Lease No. | Lease Name/Description | Agreement Type | County | Lease Date | Lessor Name | Lessor Name 2 | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 181.1 | BROOKWOOD/WILSON | Coal Lease Agreement | Pike | 01/02/02 | Brookwood Engineering, Inc. | | 195 Scott Fork Road | Pikeville | KY | 41501 |
| 181.1 | BROOKWOOD/WILSON | Coal Lease Agreement | Pike | 02/2002 | Jean Wilson | | 730 Haverhill Road | Lexington | KY | 40503 |
| 183 | DELORES TABOR | Coal Lease Agreement | Pike | 02/26/02 | Delores & Leroy Tabor | | PO Box 394 | Gatlinburg | TN | 37738 |
| 186 | FON TAYLOR | Coal Lease Agreement | Pike | 04/01/02 | Beverly Haun | | 922 Kerns Avenue | Lebanon | OH | 45036 |
| 186 | FON TAYLOR | Coal Lease Agreement | Pike | 04/01/02 | Claire L. Leszczynski | | 16071 Euclid Avenue | Allen Park | MI | 48101 |
| 186 | FON TAYLOR | Coal Lease Agreement | Pike | 04/01/02 | Nell M. Taylor | | 327 Johns Creek Road | Pikeville | KY | 41501 |
| 186 | FON TAYLOR | Coal Lease Agreement | Pike | 04/01/02 | Sheila K. Bell | | 3549 19th Street | Wyandotte | MI | 48192 |
| 186 | FON TAYLOR | Coal Lease Agreement | Pike | 04/01/02 | Taylor Investments, LLC | | 1136 Haverhill Drive | Brentwood | TN | 37027 |
| 188 | DORIS WILLIAMSON HEIRS(188) | Coal Lease Agreement | Pike | 07/18/02 | Ann Athey | | 8 West Fifth Avenue | Williamson | WV | 25661 |
| 188 | DORIS WILLIAMSON HEIRS(188) | Coal Lease Agreement | Pike | 07/18/02 | Buford Williamson | | 122 5th Street | Pikeville | KY | 41501 |
| 188 | DORIS WILLIAMSON HEIRS(188) | Coal Lease Agreement | Pike | 07/18/02 | Donald H. Williamson | | 124 Second Street | Pikeville | KY | 41501 |
| 188 | DORIS WILLIAMSON HEIRS(188) | Coal Lease Agreement | Pike | 07/18/02 | Graydon W. & Phyllis Swisher | | 8665 Cedar Farms Drive | Cordova | TN | 38016 |
| 188 | DORIS WILLIAMSON HEIRS(188) | Coal Lease Agreement | Pike | 07/18/02 | Jacqueline S. Lewis Living Trust | Lynn Daley & Lori Stanley, Trustees | 8902 Marianna Court | Burke | VA | 22015 |
| 188 | DORIS WILLIAMSON HEIRS(188) | Coal Lease Agreement | Pike | 07/18/02 | Jenny & Otis Russell | | PO Box 34 | Jonesville | VA | 24263 |
| 188 | DORIS WILLIAMSON HEIRS(188) | Coal Lease Agreement | Pike | 07/18/02 | Lynn & Bertha Williamson | | 311 Salem Avenue | Winchester | KY | 40391 |
| 188 | DORIS WILLIAMSON HEIRS(188) | Coal Lease Agreement | Pike | 07/18/02 | Martha Smith | | 308 Sunset Blvd | Greenville | TN | 37743 |
| 193 | MARION WALKER | Coal Lease Agreement | Pike | 10/05/92 | Ella Walker | | 116 Walker Branch Road | Pikeville | KY | 41501 |
| 193 | WALKER/OVERRIDE | Overriding Royalty Agreement (Marion Walk | Pike | 09/02/97 | Brookwood Engineering, Inc. | | 195 Scott Fork Road | Pikeville | KY | 41501 |
| 194 | BIG SANDY M2.467 (MILLARD) | Big Sandy Company Lease M2.467 (Millard S | Pike | 02/01/03 | Big Sandy Company, LP | | PO Box 566 | Pikeville | KY | 41502 |
| 196 | ELKHORN #907 | Elk Horn Lease #907 | Pike | 03/01/03 | The Elk Horn Coal Company LLC | | 544 South Lake Drive | Prestonsburg | KY | 41653 |
| 197 | CORBETT SALISBURY | Coal Lease Agreement | Pike | 07/02/80 | Charlene Clevinger | | 858 State Hwy 194W | Pikeville | KY | 41501 |
| 197 | CORBETT SALISBURY | Coal Lease Agreement | Pike | 07/02/80 | Mavis Collins | | 864 State Hwy 194 W | Pikeville | KY | 41501 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | Andrew B. Saunders | | 1106 Fairway Drive | Chesapeake | VA | 23320 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | Clay Vernon Richey | | 80 Cambridge Drive, Apt. 22 | Georgetown | OH | 45121 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | Daniel Leslie Butler | | 3041 South Freeman Road | Williamsburg | VA | 23185 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | Mrs. Frances Lewis | | 6284 Applegate Court | Norcross | GA | 30092-1808 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | Helen S. Mundy | | 812 Stardale Drive | Chesapeake | VA | 23322 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | James Kevin Culton | | 30 East Lake Drive SE | Atlanta | GA | 30317 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | James Leslie | | 3427 Thompson Drive | Ashland | KY | 41102 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | Kendra Richey | | PO Box 313 | Laramie | WY | 82073 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | Leslie A. Culton | | 6135 Woodville Highway, No. 9 | Tallahassee | FL | 32305 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | Lisa M. Cain | | 8104 Fairview Bluff | Alpharetta | GA | 30022 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | Mark C. Saunders | | 15 Emily Court | Thomasville | NC | 27360 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | Patricia L. Miller | | PO Box 114 | Taylor | SC | 29687 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | Patty Sowards | | 132 Combs Drive | Pikeville | KY | 41501 |
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | Stuart Richey | | 4354 Kincheloe Road | Georgetown | OH | 45121 |

**McCoy Elkhorn Coal Company**
**Lessor Address Listing - Mineral Leases**

Unsigned Interests

| Lease No. | Lease Name/Description | Agreement Type | County | Lease Date | Lessor Name | Lessor Name 2 | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 198 | MARIE LESLIE ET AL | Coal Lease Agreement | Pike | 07/08/03 | Timothy A. Saunders | | 4992 Ravenswood Road | Virginia Beach | VA | 23462 |
| 199 | HATCHER/TRIMBLE #2 | Coal Lease Agreement | Floyd & Pike | 07/15/03 | H. Frank Hatcher & Roger Kendrick | Co-Trustees of Hatcher-Trimble Trust | PO Box 1020 | Pikeville | KY | 41502 |
| 200 | JOHN SCOTT HEIRS | Coal Lease Agreement | Pike | 11/13/03 | John Scott Heirs | c/o William E Venters Jr.,Agnt | PO Box 910306 | Lexington | KY | 40591 |
| 201 | BARBARA & SALLY WILLIAMSO | Coal Lease Agreement | Pike | 11/05/03 | Bryan John Bobinchuck | | 49 Cobblestone Court | Hilton Head Island | SC | 29928 |
| 201 | BARBARA & SALLY WILLIAMSO | Coal Lease Agreement | Pike | 11/05/03 | Kelly Stumbo | | 58580 Eileen Street | Rayland | OH | 43943 |
| 202 | BROOKWOOD/J STRATTON | Coal Lease Agreement | Pike | 08/22/00 | Amy Lynne S. Hemenway | | 2012 Tara Lane | Lexington | KY | 40514 |
| 202 | BROOKWOOD/J STRATTON | Coal Lease Agreement | Pike | 08/22/00 | Kay S. Shelton | | 204 Brome Drive | Nicholasville | KY | 40356 |
| 202 | BROOKWOOD/J STRATTON | Coal Lease Agreement | Pike | 08/22/00 | Lucia Lee McCall | | 220 Kenlock Drive | Lexington | KY | 40517 |
| 202 | BROOKWOOD/J STRATTON | Coal Lease Agreement | Pike | 08/22/00 | Susan S. Sweeney | | 408 Mason Springs Drive | Nicholasville | KY | 40356 |
| 202 | BROOKWOOD/J STRATTON | Coal Lease Agreement | Pike | 01/02/04 | Brookwood Engineering, Inc. | | 195 Scott Fork Road | Pikeville | KY | 41501 |
| 206 | EAST KY ENERGY (ICG) | Coal Lease Agreement | Pike | 02/18/04 | ICG Natural Resources, LLC | 300 Corporate Center Drive | 1st Floor Land Department | SCOTT DEPOT | WV | 25560 |
| 208 | BEURY HEIRS | Coal Lease Agreement | Pike | 01/01/04 | Charles Bush | | 101 Wimbledon | Frankfort | KY | 40601 |
| 208 | BEURY HEIRS | Coal Lease Agreement | Pike | 01/01/04 | Harold & Ann Bush | | 5009 Lupreese Place | Versailles | KY | 40383 |
| 208 | BEURY HEIRS | Coal Lease Agreement | Pike | 01/01/04 | Seth McCoy | | 507 Cross Creek Circle | Sebastian | FL | 32958 |
| 208 | BEURY HEIRS | Coal Lease Agreement | Pike | 01/01/04 | Susan J. Aldrich, Separate Trustee | | 85 Weddington Branch Road | Pikeville | KY | 41501 |
| 208 | BEURY HEIRS | Coal Lease Agreement | Pike | 01/01/04 | Teddy Colley | | PO Box 2141 | Pikeville | KY | 41502 |
| 208 | BEURY HEIRS | Coal Lease Agreement | Pike | 01/01/04 | Travis M. Bush Marital Trust | Harold Bush, Trustee | 5009 Lupreese Place | Versailles | KY | 40383 |
| 208 | BEURY HEIRS | Coal Lease Agreement | Pike | 01/01/04 | William N. Ramsey Jr., SE | | 85 Weddington Branch Road | Pikeville | KY | 41501 |
| 209 | YORK LOWE | Coal Lease Agreement | Pike | 06/01/04 | York, Jr. & Nancy Lowe | | 3529 Marsh Hill Drive | Catlettsburg | KY | 41129 |
| 209 | YORK LOWE | Coal Lease Agreement | | | Unsigned Interest | | | | | |
| 210 | RUSH SCOTT | Coal Lease Agreement | Pike | 08/09/04 | Eleanor Carbary | | PO Box 64 | Overpeck | OH | 45055 |
| 210 | RUSH SCOTT | Coal Lease Agreement | Pike | 08/09/04 | Karin Lea Lindemann | | P.O. Box 3041 | Pikeville | KY | 41502 |
| 210 | RUSH SCOTT | Coal Lease Agreement | Pike | 08/09/04 | Kimberlea Lindemann Bartley | | 140 Arrowhead Estates Court | Pikeville | KY | 41501 |
| 210 | RUSH SCOTT | Coal Lease Agreement | Pike | 08/09/04 | William & Matilda Scott | | 5645 Joes Creek Road | Pikeville | KY | 41501 |
| 211 | HARVEY PHILLIPS/TB MAY | Coal Lease Agreement | Pike | 08/10/04 | Annette & Keith Guttormsen | | 16 Swan Street | Calais | ME | 04619 |
| 211 | HARVEY PHILLIPS/TB MAY | Coal Lease Agreement | Pike | 08/10/04 | Harvey Phillips | | 339 Lawson Branch Road | Kimper | KY | 41539 |
| 211 | HARVEY PHILLIPS/TB MAY | Coal Lease Agreement | Pike | 08/10/04 | Marie Phillips | | 339 Lawson Branch Road | Kimper | KY | 41539 |
| 211.1 | TB MAY FARM | Coal Lease Agreement | Pike | 08/10/04 | Jennifer & Joseph Woo | | 3203 Steeplechase | Owensboro | KY | 42303 |
| 211.1 | TB MAY FARM | Coal Lease Agreement | Pike | 08/10/04 | Jimmy & Sandy Wheeler | | 610 Big Ben Drive | Wentzville | MO | 63885 |
| 211.1 | TB MAY FARM | Coal Lease Agreement | Pike | 08/10/04 | TR & Virginia Thompson | | 1462 Round Hill Road | Harford | KY | 42347 |
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | Ballard W. Cassady Life Tenant | c/o Ballard W. Cassady, Jr. and Ben Cassa | 143 Walnut Drive | Pikeville | KY | 41501 |
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | Betty Jane Hall | | PO Box 2316 | Pikeville | KY | 41502 |
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | Charles & Faye Vanhoose | | 149 Thompson Road | Pikeville | KY | 41501 |

**McCoy Elkhorn Coal Company**
**Lessor Address Listing - Mineral Leases**

Unsigned Interests

| Lease No. | Lease Name/Description | Agreement Type | County | Lease Date | Lessor Name | Lessor Name 2 | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | Geraldine Sullivan | | 100 Woodridge Delaney Woods | Nicholasville | KY | 40356 |
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | James Floyd Thompson | | PO Box 3443 | Pikeville | KY | 41502 |
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | Joe B. Ramsey | | 354 Weddington Branch Road, Suite 1 | Pikeville | KY | 41501 |
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | John H. Scott III, MD | | PO Box 2617 | Pikeville | KY | 41502 |
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | Oscar W. Thompson, III | | PO Box 3510 | Pikeville | KY | 41502 |
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | Susan & David Aldrich | | 85 Weddington Branch Road | Pikeville | KY | 41501 |
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | Suzy & Gerald Delong | | 276 Yorkwood Forest Drive | Pikeville | KY | 41501 |
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | Teddy Colley | | PO Box 2141 | Pikeville | KY | 41502 |
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | Will T. Scott | | PO Box 1316 | Pikeville | KY | 41502 |
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | William & Ginger Vanhoose | | 176 East Cedar Drive | Pikeville | KY | 41501 |
| 212 | WEDDINGTON HEIRS (MILLER) | Coal Lease Agreement (Millers Creek) | Pike | 08/13/04 | William N. & Sandra Ramsey | | 85 Weddington Branch Road | Pikeville | KY | 41501 |
| 219 | BURGESS SMITH | Coal Lease Agreement | Pike | 11/15/04 | Betty J. Varney | | 1922 Infinity Lane | Sevierville | TN | 37876 |
| 219 | BURGESS SMITH | Coal Lease Agreement | Pike | 11/15/04 | Bill & Teresa Rogers | | 197 Sha-Ro-Ley Lane | Morgantown | KY | 42261 |
| 219 | BURGESS SMITH | Coal Lease Agreement | Pike | 11/15/04 | Hillary Suzanne Smith | | 200 Sha-Ro-Ley Lane | Morgantown | KY | 42261 |
| 219 | BURGESS SMITH | Coal Lease Agreement | Pike | 11/15/04 | John G. Smith | | PO Box 224 | Sidney | KY | 41564 |
| 219 | BURGESS SMITH | Coal Lease Agreement | Pike | 11/15/04 | Lahoma A. Damron | | 2904 Gateway Park Lane | Lexington | KY | 40511 |
| 219 | BURGESS SMITH | Coal Lease Agreement | Pike | 11/15/04 | Randal B. Smith | | PO Box 84 | Sidney | KY | 41564 |
| 219 | BURGESS SMITH | Coal Lease Agreement | Pike | 11/15/04 | Teresa L. Thornbury | | 2103 Meathouse Road | Canada | KY | 41519 |
| 219 | BURGESS SMITH | Coal Lease Agreement | Pike | 11/15/04 | Tyler Alan Smith | | 197 Sha-Ro-Ley Lane | Morgantown | KY | 42261 |
| 222 | ANN CARTY | Coal Lease Agreement | Pike | 01/12/05 | Ann E. Carty | | 180 Riverview Drive | Pikeville | KY | 41501 |
| 222 | ANN CARTY | Coal Lease Agreement | Pike | 01/12/05 | John & Nancy Bevins | | 195 Scott Fork | Pikeville | KY | 41501 |
| 222 | ANN CARTY | Coal Lease Agreement | Pike | 01/12/05 | Randall & Kimberly Taylor | | PO Box 2015 | Pikeville | KY | 41502 |
| 222 | ANN CARTY | Coal Lease Agreement | Pike | 01/12/05 | Robert Durie | | 114 Oak Ridge Drive | Sharpsburg | GA | 30277 |
| 223 | DARRYL GOOSLIN | Coal Lease Agreement | Pike | 01/27/05 | Darrell Gooslin | | 2349 Stone Coal Road | Pikeville | KY | 41501 |
| 224 | BROOKWOOD/WILSON (MILLARD | Sublease Agreement (Millard Seam) | Pike | 04/04/05 | Brookwood Engineering, Inc. | | 195 Scott Fork Road | Pikeville | KY | 41501 |
| 224 | BROOKWOOD/WILSON (MILLARD | Sublease Agreement (Millard Seam) | Pike | 04/04/05 | Jean Wilson | | 730 Haverhill Road | Lexington | KY | 40503 |
| 233 | ROADRUNNER LAND | Sublease Agreement | Pike | 09/01/05 | Roadrunner Land Company, LLC | | 131 Summit Drive | Pikeville | KY | 41501 |
| 236 | QUEEN/WARD | Coal Lease Agreement | Pike | 01/09/06 | Dena Queen | | 3967 North First Street | Trenton | OH | 45067 |
| 236 | QUEEN/WARD | Coal Lease Agreement | Pike | 01/09/06 | Rhonda Faye Damron | | 149 Castle Court | King Mountain | NC | 28086 |
| 236 | QUEEN/WARD | Coal Lease Agreement | Pike | 01/09/06 | Ronald Gene Ward, Jr. | | 1260 Weddington Branch Road, Lot 128LE | Pikeville | KY | 41501 |
| 238 | MARY HATFIELD ET AL | Coal Lease Agreement | Pike | 02/15/06 | Billie Susan Hatfield | | 225 Baker Avenue | Hazard | KY | 41701 |
| 238 | MARY HATFIELD ET AL | Coal Lease Agreement | Pike | 02/15/06 | Jimmy & Judy Lindon | | 509 Sun Valley Terrace | Hazard | KY | 41701 |
| 238 | MARY HATFIELD ET AL | Coal Lease Agreement | Pike | 02/15/06 | Mary Ruth Hatfield | | 1318 Cannonsburg Road | Ashland | KY | 41102 |
| 240 | EUGENE KING | Coal Lease Agreement | Pike | 03/06/06 | Eugene King | | 275 State Hwy 194E | Pikeville | KY | 41501 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Bennett West | | PO Box 29 | Canada | KY | 41519 |

**McCoy Elkhorn Coal Company**
**Lessor Address Listing - Mineral Leases**

Unsigned Interests

| Lease No. | Lease Name/Description | Agreement Type | County | Lease Date | Lessor Name | Lessor Name 2 | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Carol Smith Ferrell | | PO Box 11 | Canada | KY | 41519 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Catherine Newman | | 1360 Gristmill Drive | Charlottesville | VA | 22902 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Clarrisa & David Scalf | | PO Box 411 | Sidney | KY | 41564 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | David Runyon | | PO Box 25 | Canada | KY | 41519 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Deborah & Billy Sparks | | 1737 Meadow Ridge Circle | Sevierville | TN | 37862 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Franklin D. Smith | | PO Box 11 | Canada | KY | 41519 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Harold F. & Ina Jean Bogar | | PO Box 74 | Sidney | KY | 41564 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Helen B. Moore | | 100 Lombardy Drive | Fredericksburg | VA | 22408 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | James & Connie Ritz | | 380 Hambley Blvd, Apt. 300 | Pikeville | KY | 41501 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Janet Marie Paul | | PO Box 114 | South Point | OH | 45680 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | John Henry Smith | | PO Box 458 | Jenkins | KY | 41537 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Kathy Cochran | | 984 Dix Fork Road | Sidney | KY | 41564 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Kenneth West | | PO Box 4 | Sidney | KY | 41564 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Laura & Rusty Shanklin | | 128 Cedar Hills Drive | Pikeville | KY | 41501 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Nancy Smith | | 88 Skyview Drive | Turkey Creek | KY | 41570 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Patricia R. McNamee | | 1360 Gristmill Drive | Charlottesville | VA | 22902 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Richard & Tammy Bogar | | 24 Dix Fork Road | Sidney | KY | 41564 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Rita & Bob Scott | | PO Box 426 | Hardy | KY | 41531 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Sandra Blackburn | | PO Box 117 | Canada | KY | 41519 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Thomas J. & Betty Smith | | 4308 NW 76 Terrace | Gainesville | FL | 32606 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Thomas Joseph Smith | | 11911 Stanford Way | Leesburg | FL | 34788 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | William T. & Kimberly Smith | | 4930 Bonsai Circle | Palm Beach Gardens | FL | 33418 |
| 241 | JOE B SMITH HEIRS | Coal Lease Agreement | Pike | 03/27/06 | Yvonne R. Bogar Revocable Living Trust | | 2720 Angela Drive | Sevierville | TN | 37876 |
| 247 | THOMAS BENTON SMITH EST | Coal Lease Agreement | Pike | 08/29/06 | Joyce Vansant - Successor Executrix | Thomas Benton Smith Estate | 300 Pigeonroost Road | Canada | KY | 41519 |
| 251 | MARY SZELOG | Coal Lease Agreement | Pike | 12/19/06 | Aimee Ceci | | 3702 Ballard Vista Court | Smithfield | KY | 40068 |
| 251 | MARY SZELOG | Coal Lease Agreement | Pike | 12/19/06 | Charles & Martha Lee | | 845 South Clayton | New Lebanon | OH | 45345 |
| 251 | MARY SZELOG | Coal Lease Agreement | Pike | 12/19/06 | Chelisa Keen | | 1380 Jackstown Road | Paris | KY | 40361 |
| 251 | MARY SZELOG | Coal Lease Agreement | Pike | 12/19/06 | Deborah Penix-Wendall | | 8171 Palmer Blvd. | Sarasota | FL | 34240 |
| 251 | MARY SZELOG | Coal Lease Agreement | Pike | 12/19/06 | Donna Bryan | | PO Box 474 | Flatwoods | KY | 41139 |
| 251 | MARY SZELOG | Coal Lease Agreement | Pike | 12/19/06 | Garnett & Douglas Riffe | | 4908 Blackburn Avenue | Ashland | KY | 41101 |
| 251 | MARY SZELOG | Coal Lease Agreement | Pike | 12/19/06 | Gregory A. Penix | | 3904 65th Street, East | Bradenton | FL | 34208 |
| 251 | MARY SZELOG | Coal Lease Agreement | Pike | 12/19/06 | Karen Shirah | | 298 Davis Mill Road | Slocomb | AL | 36375 |
| 251 | MARY SZELOG | Coal Lease Agreement | Pike | 12/19/06 | Larry W. Conley | | 1846 Belmont St, Apt. 3 | Ashland | KY | 41101 |
| 251 | MARY SZELOG | Coal Lease Agreement | Pike | 12/19/06 | Mary K. Szelog | | 2610 Reed Road | Lapeer | MI | 48446 |
| 251 | MARY SZELOG | Coal Lease Agreement | Pike | 12/19/06 | Randall & Darla Lee | | 219 41st Street NE | Bradenton | FL | 34208 |
| 251 | MARY SZELOG | Coal Lease Agreement | Pike | 12/19/06 | Shari & Jeffrey Vaughn | | 236 Bellaire Drive | Madison | IN | 47250 |
| 253 | CSX 056057 | Coal Lease Agreement | Pike | 05/11/07 | CSX Transportation, Inc. | | 500 Water Street, SC J180 | Jacksonville | FL | 32202 |
| 259 | Ruth King, et al | Coal Lease Agreement | Pike | 09/17/07 | Ruth King | | 1599 Alligator Road NW | Moore Haven | FL | 33471 |
| 259 | Ruth King, et al | Coal Lease Agreement | Pike | 09/17/07 | Emma Ruth & Paul Beck | | 1599 Alligator Road NW | Moore Haven | FL | 33471 |
| 260 | HOPE TRENT ET AL | Coal Lease Agreement | Pike | 09/05/07 | Timothy J. Trent | | 8711 Meta Hwy | Pikeville | KY | 41501 |

**McCoy Elkhorn Coal Company**
**Lessor Address Listing - Mineral Leases**

Unsigned Interests

| Lease No. | Lease Name/Description | Agreement Type | County | Lease Date | Lessor Name | Lessor Name 2 | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 260 | HOPE TRENT ET AL | Coal Lease Agreement | Pike | 09/05/07 | Betty King | | 413 8th Street, Apt. 1 | Paintsville | KY | 41240 |
| 260 | HOPE TRENT ET AL | Coal Lease Agreement | Pike | 09/05/07 | Eugene King | | 275 State Hwy 194E | Pikeville | KY | 41501 |
| 260 | HOPE TRENT ET AL | Coal Lease Agreement | Pike | 09/05/07 | Frank King (deceased) | | 3860 NW 168 Terrace | Miami | FL | 33055 |
| 260 | HOPE TRENT ET AL | Coal Lease Agreement | Pike | 09/05/07 | Jack King | | 1263 Continental Avenue | Melbourne | FL | 32940 |
| 260 | HOPE TRENT ET AL | Coal Lease Agreement | Pike | 09/05/07 | Jewel C. & Delores King | | PO Box 1209 | Olalla | WA | 98359 |
| 260 | HOPE TRENT ET AL | Coal Lease Agreement | Pike | 09/05/07 | John N. & Deborah Pinson | | PO Box 230 | Paintsville | KY | 41240 |
| 260 | HOPE TRENT ET AL | Coal Lease Agreement | Pike | 09/05/07 | John N. Pinson | (from David Pinson) | PO Box 230 | Paintsville | KY | 41240 |
| 260 | HOPE TRENT ET AL | Coal Lease Agreement | Pike | 09/05/07 | Katherine Sue McCoy | | 2 Maywood Way | Bluffton | SC | 29910 |
| 260 | HOPE TRENT ET AL | Coal Lease Agreement | Pike | 09/05/07 | Ronald & Marilyn King | | 3414 Floyd Street | Ashland | KY | 41102 |
| 260 | HOPE TRENT ET AL | Coal Lease Agreement | Pike | 09/05/07 | Unsigned Interest (Robert & Kristin Sanders - address unknown) | | | | | |
| 262 | ZETTA THOMPSON ET AL | Coal Lease Agreement | Pike | 10/08/07 | Evelyn Meade Hall | | 501 Shop Branch Road | Stanville | KY | 41659 |
| 262 | ZETTA THOMPSON ET AL | Coal Lease Agreement | Pike | 10/08/07 | Fred Carter | | PO Box 217 | Raccoon | KY | 41557 |
| 262 | ZETTA THOMPSON ET AL | Coal Lease Agreement | Pike | 10/08/07 | Peggy Witt | | 2756 College Hill Road | Waco | KY | 40385 |
| 265 | ZETTIE THOMPSON | Coal Lease Agreement | Pike | 10/19/07 | Zettie Thompson | | 147 Keene Village Drive | Raccoon | KY | 41557 |
| 266 | EUGENE KING | Coal Lease Agreement | Pike | 11/02/07 | Eugene King | | 275 State Hwy 194E | Pikeville | KY | 41501 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | Alice Rivard | | 15360 Pheasant Run | Southgate | MI | 48195 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | Anita Maynard | | 502 Evans Avenue | Miamisburg | OH | 45342 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | David Lee Maynard | | PO Box 599 | Ironton | OH | 45638 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | Deborah L. Scaggs | | 295 Scott Fork Road | Pikeville | KY | 41501 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | James V. Maynard | | PO Box 151 | Pedro | OH | 45659 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | Jami L. & William Osborne | | 224 Township Road 344 | Ironton | OH | 45638 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | John E. & Angela Maynard | | 1024 Country Road 55 | Ironton | OH | 45638 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | Lisa Winland | | 48101 Hey Cross Drive | Grove City | OH | 43123 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | Melinda Branham | | 269 Scott Fork Road | Pikeville | KY | 41501 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | Michael Maynard | | 315 Pleasure Isle Drive | Erlanger | KY | 41017 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | Patricia Maynard | | 2280 Weinburg Drive | Moraine | OH | 45439 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | Paul L. Maynard | | 1065 West Sookeys Creek | Pikeville | KY | 41501 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | Paula & Joe May | | 113 Combs Drive | Pikeville | KY | 41501 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | Rebecca Hess | | 341 Scott Fork Road | Pikeville | KY | 41501 |
| 269 | ANNA MAYNARD | Coal Lease Agreement | Pike | 01/28/08 | Steven D. & Terri Maynard | | 1233 Country Road 26 | Ironton | OH | 45638 |
| 269.3 | HIRAM WILLIAMSON (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 10/16/08 | Bryan John Bobinchuck | | 49 Cobblestone Court | Hilton Head Island | SC | 29928 |
| 269.3 | HIRAM WILLIAMSON (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 10/16/08 | James S. Williamson | | 1039 Main Street #1 | Wilton | ME | 04294 |
| 269.3 | HIRAM WILLIAMSON (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 10/16/08 | John C. & Mary Williamson | | RR1, Box 239 | Ronceverte | WV | 24970 |
| 269.3 | HIRAM WILLIAMSON (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 10/16/08 | Kelly Stumbo | | 58580 Eileen Street | Rayland | OH | 43943 |
| 269.3 | HIRAM WILLIAMSON (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 10/16/08 | Michael & Kathleen Williamson | | Rt. 1, Box 242 | Ronceverte | WV | 24970 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Betty James | | 302 Gloucester Avenue | Portsmouth | VA | 23702 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Carl T. Bevins | | 331 North Lincoln Park | Warsaw | IN | 46582 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | David & Rose Bevins | | 124 Left Fork Upper Chloe Road | Pikeville | KY | 41501 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Donnie & Zonda Bevins | | 250 Griggs Road | Waco | KY | 40385 |

**McCoy Elkhorn Coal Company**
**Lessor Address Listing - Mineral Leases**

Unsigned Interests

| Lease No. | Lease Name/Description | Agreement Type | County | Lease Date | Lessor Name | Lessor Name 2 | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Dorothy Hall | | 146 Happy Valley Road | South Williamson | KY | 41503 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Douglas C. & Judith Bevins | | 10924 Bent Branch Road | Pikeville | KY | 41501 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Elsa & Irvin Smith | | 986 Upper Blackberry Road | Ramson | KY | 41558 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Eunice Ruth & Robert Ward | | 1172 Pritchard Road | Kimper | KY | 41501 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | James Larry Bevins | | PO Box 574 | Prestonsburg | KY | 41653 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Jerry & Carolyn Bevins | | 1436 Mudlick Road | Hardy | KY | 41531 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Lois Willis | | 1222 Dolphin Street | Chillicothe | OH | 45602 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Michael Helvey | | 5575 Joes Creek Road | Pikeville | KY | 41501 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Michelle Dotson | | 121 Margo Lane | Celina | OH | 45822 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Mitchell Helvey | | 649 Cecil Way | Lexington | KY | 40503 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Ollie Jones | | 617 Mulberry Street | Williamson | WV | 25661 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Paul D. Bevins | | 16233 Chris Drive | Bernie | MO | 63822 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Robert Helvey | | 5555 Joes Creek Road | Pikeville | KY | 41501 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Ruby Jean Scott | | 11101 Bent Branch Road | Pikeville | KY | 41501 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Sharon Bevins Blankenship | | 45 Wears Valley Road | Pigeon Forge | TN | 37863 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Sheila & Joe Daughtery | | 1234 Towe String Road | Jacksboro | TN | 37757 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Sheila James | | PO Box 43 | Shelbiana | KY | 41562 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Steve & Rita Bevins | | 151 Skyline Drive | Dandridge | TN | 37725 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Teresa Tilley | | PO BOX 247 | Belfry | KY | 41514 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | Thomas Preston Bevins | | 73 Piedmont Drive | Whitesburg | KY | 41858 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | Coal Lease Agreement | Pike | 01/01/09 | William Clay Bevins | | 11596 Bent Branch Road | Pikeville | KY | 41501 |
| 269.4 | JAMES M. BEVINS (ANNA MAYNARD/FANNIE BEVINS) | | | | Unsigned Interest | | | | | |
| 270 | FANNIE BEVINS HEIRS | Coal Lease Agreement | Pike | 02/25/08 | Barbara Thacker | | 235 Scott Fork | Pikeville | KY | 41501 |
| 270 | FANNIE BEVINS HEIRS | Coal Lease Agreement | Pike | 02/25/08 | Betty Bevins | | 74 Bevins Lane | Pikeville | KY | 41501 |
| 270 | FANNIE BEVINS HEIRS | Coal Lease Agreement | Pike | 02/25/08 | Brandon L. Bevins | | 195 Scott Fork Road | Pikeville | KY | 41501 |
| 270 | FANNIE BEVINS HEIRS | Coal Lease Agreement | Pike | 02/25/08 | Drexel L. & Mary Bevins | | 3850 Carrington Way | Hamilton | OH | 45011 |
| 270 | FANNIE BEVINS HEIRS | Coal Lease Agreement | Pike | 02/25/08 | Edward Bevins Forrester | | 1398 Highland Lane | Beavercreek Turnpike | KY | 45385 |
| 270 | FANNIE BEVINS HEIRS | Coal Lease Agreement | Pike | 02/25/08 | Joan C. & James Ashcraft | | 44 Mt. Della Road | Spencer | TN | 38585 |
| 270 | FANNIE BEVINS HEIRS | Coal Lease Agreement | Pike | 02/25/08 | Julius D. & Linda D. Lowe | | 211 Scott Fork | Pikeville | KY | 41501 |
| 270 | FANNIE BEVINS HEIRS | Coal Lease Agreement | Pike | 02/25/08 | Keith & Omeki Becknell | | 2352 Uriah Place | Murfreesboro | TN | 37129 |
| 270 | FANNIE BEVINS HEIRS | Coal Lease Agreement | Pike | 02/25/08 | Leslie & Gloretta McGuire | | 168 Wolf Branch Road | Varney | KY | 41571 |
| 270 | FANNIE BEVINS HEIRS | Coal Lease Agreement | Pike | 02/25/08 | Matthew A. Bevins | | 195 Scott Fork | Pikeville | KY | 41501 |
| 270 | FANNIE BEVINS HEIRS | Coal Lease Agreement | Pike | 02/25/08 | Melissa Marie Jimenez | | 5631 King Arthur Drive | Centerville | OH | 45429 |
| 270 | FANNIE BEVINS HEIRS | Coal Lease Agreement | Pike | 02/25/08 | Nathan Carl Garrett | | 5631 King Arthur Drive | Centerville | OH | 45429 |
| 271 | JOHN PINSON | Coal Lease Agreement | Pike | 02/26/08 | John N. & Deborah Pinson | | PO Box 230 | Paintsville | KY | 41240 |
| 276 | SADIE DOTSON | Coal Lease Agreement | Pike | 06/12/08 | Bonnie G. Johnson | | 3916 McGarry | Lexington | KY | 40514 |
| 276 | SADIE DOTSON | Coal Lease Agreement | Pike | 06/12/08 | Derek Dotson | | 11378 Phelps 632 Road | Phelps | KY | 41553 |
| 276 | SADIE DOTSON | Coal Lease Agreement | Pike | 06/12/08 | Drucilla Dotson | | 11378 Phelps 632 Road | Phelps | KY | 41553 |
| 276 | SADIE DOTSON | Coal Lease Agreement | Pike | 06/12/08 | Edith D. Maness | | 12686 Phelps 632 Road | Phelps | KY | 41553 |
| 276 | SADIE DOTSON | Coal Lease Agreement | Pike | 06/12/08 | James Douglas Dotson | | 11378 Phelps 632 Road | Phelps | KY | 41553 |
| 276 | SADIE DOTSON | Coal Lease Agreement | Pike | 06/12/08 | Jason Justice | | 9591 State Hwy 194E | Kimper | KY | 41539 |
| 276 | SADIE DOTSON | Coal Lease Agreement | Pike | 06/12/08 | Lisa Jo Justice | | 1149 Sunshine Lane | Kimper | KY | 41539 |

**McCoy Elkhorn Coal Company**
**Lessor Address Listing - Mineral Leases**

Unsigned Interests

| Lease No. | Lease Name/Description | Agreement Type | County | Lease Date | Lessor Name | Lessor Name 2 | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 276 | SADIE DOTSON | Coal Lease Agreement | Pike | 06/12/08 | Mark Rodney Chambers | | Five Oak Lane | Huntington | WV | 25704 |
| 276 | SADIE DOTSON | Coal Lease Agreement | Pike | 06/12/08 | Robert Todd Chambers | | 712 Whirlaway Circle | Knoxville | TN | 37923 |
| 276 | SADIE DOTSON | Coal Lease Agreement | Pike | 06/12/08 | Shea Potter | | 471 Cedar Creek Road | Pikeville | KY | 41501 |
| 276 | SADIE DOTSON | Coal Lease Agreement | Pike | 06/12/08 | Wendell Ray Schwartz | | Box 965 | Phelps | KY | 41553 |
| 277 | BETTER RENTALS INC | Coal Lease Agreement | Pike | 06/13/08 | Better Rentals, Inc. | | PO Box 231 | Pikeville | KY | 41502 |
| 281 | JAMES T ROOP | Coal Lease Agreement | Pike | 01/12/09 | James Thomas & Sherry Roop | | 651 State Hwy 194E | Pikeville | KY | 41501 |
| 282 | JOAN WEBB | Coal Lease Agreement | Pike | 02/25/09 | Joan & Kenneth Webb | | 16525 Grapevine Road | Phyllis | KY | 41554 |
| 285 | BILL MEADE | Coal Lease Agreement | Pike | 06/03/09 | Bill & Geraldine Meade | | 1132 State Hwy 194 West | Pikeville | KY | 41501 |
| 286 | BILTON MAYNARD | Coal Lease Agreement | Pike | 06/23/09 | Mildred Maynard | | 6944 Zebulon Hwy | Pikeville | KY | 41501 |
| 287 | VARNEY/DESKINS ETAL | Coal Lease Agreement | Pike | 07/06/09 | Brent E. Hale | | 4530 Sugarhill Drive | Rolling Hills Estate | CA | 90274 |
| 287 | VARNEY/DESKINS ETAL | Coal Lease Agreement | Pike | 07/06/09 | Deborah L. Edmund | | 403 Eldorado Drive | Escondido | CA | 92025 |
| 287 | VARNEY/DESKINS ETAL | Coal Lease Agreement | Pike | 07/06/09 | Helena & William McCall | | 200 Lime Kiln Lane | Pisgah Forest | NC | 28768 |
| 287 | VARNEY/DESKINS ETAL | Coal Lease Agreement | Pike | 07/06/09 | Janice C. McCoy | | 976 O'Banile Rd | Loveland | OH | 45140 |
| 287 | VARNEY/DESKINS ETAL | Coal Lease Agreement | Pike | 07/06/09 | Loretta Joyce Johnson | | 13679 Canteberry Court | South Lynn | MI | 48178 |
| 287 | VARNEY/DESKINS ETAL | Coal Lease Agreement | Pike | 07/06/09 | Teddy Varney | | 10048 Bent Branch Road | Pikeville | KY | 41501 |
| 288 | ARNOLD MAYNARD ETAL | Coal Lease Agreement | Pike | 07/06/09 | Blanche Maynard | | 7161 Zebulon Highway | Pikeville | KY | 41501 |
| 288 | ARNOLD MAYNARD ETAL | Coal Lease Agreement | Pike | 07/06/09 | Carla Fields | | PO Box 3202 | Pikeville | KY | 41502 |
| 288 | ARNOLD MAYNARD ETAL | Coal Lease Agreement | Pike | 07/06/09 | Robert L. Maynard | | 246 Maynard Hill | Pikeville | KY | 41501 |
| 289 | JAMES STANLEY | Coal Lease Agreement | Pike | 08/17/09 | James & Wanda Stanley | | 7768 Zebulon Hwy | Pikeville | KY | 41501 |
| 290 | RICKY TAYLOR | Coal Lease Agreement | Pike | 11/20/09 | Ricky & Debra Taylor | | 379 Taylor Road | Pikeville | KY | 41501 |
| 291 | ROBERT LENNON | Coal Lease Agreement | Pike | 11/20/09 | Robert H. Lennon | | 6 E. Main Street | Westminster | MD | 21157 |
| 291.2 | BLANK/DAVIS/LENNON/JUSTIC | Coal Lease Agreement | Pike | 12/04/09 | Dixie Patterson | | 221 Plantation | Winchester | KY | 40391 |
| 291.2 | BLANK/DAVIS/LENNON/JUSTIC | Coal Lease Agreement | Pike | 12/04/09 | Robert H. Lennon | | 6 E. Main Street | Westminster | MD | 21157 |
| 291.2 | BLANK/DAVIS/LENNON/JUSTIC | Coal Lease Agreement | Pike | 12/04/09 | Sally Scott | | 117 Belmont | Winchester | KY | 40391 |
| 291.2 | BLANK/DAVIS/LENNON/JUSTIC | Coal Lease Agreement | Pike | 12/04/09 | Tom Blankenship | | 9960 Poplar Combs Avenue | Bon Aqua | TN | 37025 |
| 291.2 | ROBERT LENNON | Coal Lease Agreement | Pike | 12/04/09 | Robert H. Lennon | | 6 E. Main Street | Westminster | MD | 21157 |
| 294 | ARNOLD O SMITH | Coal Lease Agreement | Pike | 09/16/10 | Arnold O. Smith | | 1178 Stanley Fork | Varney | KY | 41571 |
| 297 | OTTIS HOWARD | Coal Lease Agreement | Pike | 01/12/11 | Gregory & Cheryl Howard | | 11200 N. Bethel Road | Mooresville | IN | 46158 |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | Billy G. Maynard | | PO Box 2635 | Pikeville | KY | 41502 |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | Brenda & James Hudson | | 784 Garrison Road | Hohenwald | TN | 38462 |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | Carla Pfeiffer | | 514 East Broadway | Winchester | KY | 40391 |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | Colleen & Eddie Kinney | | PO Box 367 | Palmer lake | CO | 80133 |

**McCoy Elkhorn Coal Company**
**Lessor Address Listing - Mineral Leases**

<mark>Unsigned Interests</mark>

| Lease No. | Lease Name/Description | Agreement Type | County | Lease Date | Lessor Name | Lessor Name 2 | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | David F. & Glema Adams | | 5582 Raccoon Road | Raccoon | KY | 41557 |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | Doran Gail Kazee | | 13708 51st Place North | Royal Palm Beach | FL | |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | Eddie & Colleen Adams | | 1359 Dry Branch Road | Pikeville | KY | 41501 |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | Jack Maynard | | 1746 Airport Road | Toledo | OH | 43609 |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | James & Christine Adams | | 2961 North Middleton Road | Paris | KY | 40361 |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | Larry & Sandy Adams | | 6023 Harrisburg Georgesville | Grove City | OH | 43123 |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | Lowell Akers | | 6565 Perrill Road | Ashville | OH | 43103 |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | Marlene Adams | | PO Box 83 | Raccoon | KY | 41557 |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | Randy & Betty Adams | | 217 Johns Branch Road | Raccoon | KY | 41557 |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | Sandy & Gary Burnette | | 1761 Stone Coal Road | Pikeville | KY | 41501 |
| 299 | ADAMS HEIRS | Coal Lease Agreement | Pike | 02/14/11 | Tony & Mable Adams | | 91 Audrey Lane | Pikeville | KY | 41501 |
| <mark>299</mark> | <mark>ADAMS HEIRS</mark> | <mark>Coal Lease Agreement</mark> | <mark>Pike</mark> | <mark>02/14/11</mark> | <mark>Unsigned Interest (Jerry McKinney - address unknown)</mark> | | | | | |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | Will T. Scott | | PO Box 1316 | Pikeville | KY | 41502 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | Susan & David Aldrich | | 85 Weddington Branch Road | Pikeville | KY | 41501 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | Joe B. Ramsey | | 354 Weddington Branch Road, Suite 1 | Pikeville | KY | 41501 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | William & Ginger Vanhoose | | 176 East Cedar Drive | Pikeville | KY | 41501 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | Suzy & Gerald Delong | | 276 Yorkwood Forest Drive | Pikeville | KY | 41501 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | Charles & Faye Vanhoose | | 149 Thompson Road | Pikeville | KY | 41501 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | Ballard W. Cassady Life Tenant | c/o Ballard W. Cassady, Jr. and Ben Cassa | 143 Walnut Drive | Pikeville | KY | 41501 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | John H. Scott III, MD | | PO Box 2617 | Pikeville | KY | 41502 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | William N. & Sandra Ramsey | | 85 Weddington Branch Road | Pikeville | KY | 41501 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | Clyde Dawson Ramsey | | 1121 Nandino Court | Tallahassee | FL | 32308 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | Michael C. Ramsey | | PO Box 5660 | Eugene | OR | 97405 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | James Patton Ramsey, III | William N. Ramsey as POA | 85 Weddington Branch Road | Pikeville | KY | 41501 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | Oscar W. Thompson, III | | PO Box 3510 | Pikeville | KY | 41502 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | Betty Jane Hall | | PO Box 2316 | Pikeville | KY | 41502 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | James Floyd Thompson | | PO Box 3443 | Pikeville | KY | 41502 |
| 300 | WEDDINGTON-DRY BR | Coal Lease Agreement (Dry Branch) | Pike | 02/18/11 | Teddy Colley | | PO Box 2141 | Pikeville | KY | 41502 |
| 301 | DEANNA HURLEY | Coal Lease Agreement | Pike | 05/05/11 | Deanna Hurley | | PO Box 225 | Pikeville | KY | 41502 |
| 303 | ANGELA & PAUL ADAMS | Coal Lease Agreement | Pike | 06/27/11 | Angela & Paul Adams | | 815 Dry Branch Road | Pikeville | KY | 41501 |
| 304 | JUSTINE BRADFORD | Coal Lease Agreement | Pike | 11/29/11 | Justine B. Bradford | | 1217 State Hwy 194 W | Pikeville | KY | 41501 |
| 306 | THELMA BLACKBURN | Coal Lease Agreement | Pike | 12/11/11 | Gail B. Ward | | 2913 Runnymede Way | Lexington | KY | 40503 |
| 306 | THELMA BLACKBURN | Coal Lease Agreement | Pike | 12/11/11 | Glendora Helvey | | PO Box 347 | Pikeville | KY | 41502 |
| 307 | WINSTON KIRK | Coal Lease Agreement | Pike | 06/15/12 | Winston & Linda Kirk | | 115 White Oak Drive | Pikeville | KY | 41501 |

B6H (Official Form 6H) (12/07)

In re   **Fortress Resources, LLC**                                          ,   Case No. _____
                                   Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Darryl Levitt**<br>**291 Ilan Ramon Blvd**<br>**Maple, ON L6A 0W4**<br>**CANADA** | **Callidus Capital Corporation**<br>**77 King St West, Suite 4320**<br>**Toronto, ON M5K 1K2**<br>**CANADA** |
| **Gary J. Smith**<br>**135 Modoc Ave**<br>**Wise, VA 24293-5413** | **Callidus Capital Corporation**<br>**77 King St West, Suite 4320**<br>**Toronto, ON M5K 1K2**<br>**CANADA** |
| **Opes Resources, Inc.**<br>**c/o Darryl Levitt**<br>**291 Ilan Ramon Blvd**<br>**Maple ON L6A 0W4**<br>**CANADA** | **Callidus Capital Corporation**<br>**77 King St West, Suite 4320**<br>**Toronto, ON M5K 1K2**<br>**CANADA** |
| **Richard G. Molyneau**<br>**86 Forsythe St**<br>**Oakville ON L6K 3J8**<br>**CANADA** | **Callidus Capital Corporation**<br>**77 King St West, Suite 4320**<br>**Toronto, ON M5K 1K2**<br>**CANADA** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Kentucky

In re    **Fortress Resources, LLC**

Debtor(s)

Case No.

Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President & CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**78**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **November  5, 2015**

Signature    **/s/ Gary J. Smith**

**Gary J. Smith**
**President & CEO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### Eastern District of Kentucky

In re   **Fortress Resources, LLC**                                          Case No.
                                    Debtor(s)                        Chapter       **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,184,432.00** | **Gross sales in 2014 (October to December)** |
| **$34,792,238.00** | **Gross sales in 2015 as of November 4, 2015.** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                            SOURCE

B7 (Official Form 7) (04/13)
2

---

### 3. Payments to creditors

None
■

***Complete a. or b., as appropriate, and c.***

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
■

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
■

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|

None
■

    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

---

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

**5.  Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**6.  Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately
preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

---

**7.  Gifts**

None
☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary
and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions
aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Coal Education Development and Resource** | **none** | | **$1,000 per month for 7 months (January to July).  No further gifts after July.** |

---

**8.  Losses**

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or
since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

---

**9.  Payments related to debt counseling or bankruptcy**

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation
concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately
preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
4

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYER IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **Bunch & Brock**<br>**271 W. Short Street, Suite 805**<br>**Lexington, KY 40507-1217** | **November 2, 2015** | **$50,000 plus filing fee of**<br>**$1,717** |

---

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|
| **Barnette Contractors, LLC**<br><br>**none** | | **Barnette bought some scrap metal during the**<br>**past year - nominal amounts (less than $10,000).** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|
| **Huntington National Bank**<br>**PO Box 1558**<br>**Columbus, OH 43216-1558** | **Debtor had 2 accounts in 2014 at**<br>**Huntington that were never used.  Acct #**<br>**-1663 closed on 9-11-2014 with a zero**<br>**balance and Acct # -1650 closed at on**<br>**3-16-2015 after a small negative balance**<br>**was credited.** | |

---

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK<br>OR OTHER DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF CONTENTS | DATE OF TRANSFER OR<br>SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B7 (Official Form 7) (04/13)
5

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14.  Property held for another person

None
☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Oliver Coal Sales**<br>**PO Box 1758**<br>**Coeburn, VA 24230** | **Debtor is holding 1,500 tons of coal that has been paid for by Oliver Coal Sales, same valued at $49 per ton at the time of the sale.  Oliver Coal Sales paid for said coal in full.** | **Debtor's facility in Pike County, Ky** |
| **LH Coal Sales, Inc.**<br>**PO Box 872**<br>**Hazard, KY 41702** | **Debtor is holding 552 tons of coal that has a value of $55 per ton at the time of the sale.  LH Coal Sales paid for said coal in full.** | **Debtor's facility in Pike County, KY** |
| **Case Coal Sales, LLC**<br>**214 Raven Rock Fork Rd**<br>**Louisa, KY 41230** | **Debtor is holding 978 tons of coal that has a value of $37 per ton at the time of the sale.  Case Coal Sales paid for said coal in full.** | **Debtor's facility in Pike County, KY** |
| **Ospry Resources, LLC** | **73 tons of clean coal held for them.  Debtor maintains the storage for them.** | |

### 15.  Prior address of debtor

None
■   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16.  Spouses and Former Spouses

None
■   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

B7 (Official Form 7) (04/13)
6

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                                    DATES SERVICES RENDERED
**Steven N. Cole, CPA**                                                             **Prepared financials for Debtor in 2014**
**PO Box 2800**
**Wise, VA 24293-2800**

B7 (Official Form 7) (04/13)
7

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Karen L. Jackson, CPA**<br>**Hicok, Fern & Company**<br>**PO Box 821**<br>**Abingdon, VA 24212-0821** | **Prepared financials and tax returns for**<br>**Debtor in 2014** |

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Callidus Capital Corporation** | **Various dates since September, 2014.** |

---

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Randall K. Taylor**<br>**PO Box 2015**<br>**Pikeville, KY 41502-2015** | **Chief Operating Officer** | **Preferred Sharehold of 25,000 shares** |
| **Gary J. Smith**<br>**135 Modoc Ave NE**<br>**Wise, VA 24293** | **President and CEO** | **1% direct ownership of Debtor** |

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Darryl Levitt** | **Secretary** | **Preferred Shareholder of 10,000 shares.** |
| **291 Ilan Ramon Blvd** | | **Also is a shareholder of Opes** |
| **Maple ON L6A 0W4** | | **Resources, Inc.** |
| **CANADA** | | |

---

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **November  5, 2015**            Signature    **/s/ Gary J. Smith**

**Gary J. Smith**

**President & CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
### Eastern District of Kentucky

In re    **Fortress Resources, LLC**    ,    Case No. _____

                 Debtor

Chapter _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Barnette Contractors, LLC**<br>**PO Box 1190**<br>**Wise, VA 24293-1190** | **Preferred** | **200,000** | |
| **Buchanan Pump Service**<br>**PO Box 827**<br>**Pound, VA 24279** | **Preferred** | **5,000** | |
| **Cidel Bank & Trust - Trustee of Real Tr**<br>**Suite 100, One Financial Place**<br>**Lower Collymore Rock**<br>**Bridgetown, BARBADOS** | **Preferred** | **12,500** | |
| **Darryl Levitt**<br>**291 Ilan Ramon Blvd**<br>**Maple ON L6A 0W4**<br>**CANADA** | **Preferred** | **10,000** | |
| **Daugherty, Roger & Deborah**<br>**PO Box 3267**<br>**Pikeville, KY 41502-3267** | **Preferred** | **5,000** | |
| **Eddie Buchanan**<br>**PO Box 3017**<br>**Wise, VA 24293** | **Preferred** | **5,000** | |
| **Eric Buchanan**<br>**PO Box 3826**<br>**Wise, VA 24293** | **Preferred** | **5,000** | |
| **Fuchs, James & Carol**<br>**2901 Red Arrow Dr**<br>**Las Vegas, NV 89135** | **Preferred** | **50,000** | **Convertable Shares** |
| **Gary J. Smith**<br>**135 Modoc Ave NE**<br>**Wise, VA 24293-5413** | **Common** | **1% owner of Debtor** | |
| **Gary J. Smith**<br>**135 Modoc Ave NE**<br>**Wise, VA 24293** | **Preferred** | **17,500** | |
| **James M. Charles**<br>**68 Hunt Branch Rd**<br>**Phelps, KY 41553** | **Preferred** | **12,500** | |

**1** ____ continuation sheets attached to List of Equity Security Holders

In re      **Fortress Resources, LLC**                                    ,      Case No. _____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **James Whitecross**<br>**PO Box 375**<br>**Grand Cayman  KY1-1106**<br>**CAYMAN ISLANDS** | **Preferred** | **50,000** | **Convertable** |
| **Joe G. Street**<br>**1226 Clear Creek Rd**<br>**Vansant, VA 24656-8322** | **Preferred** | **25,000** | |
| **Opes Resources, Inc.**<br>**c/o Gary J. Smith, President**<br>**484 Tollage Creek**<br>**Pikeville, KY 41501-3305** | **Common** | **99% owner of**<br>**Debtor** | |
| **Paul Lyon**<br>**130 Cain Rd**<br>**Salyersville, KY 41465** | **Preferred** | **75,000** | |
| **Paul M. Hogg**<br>**PO Box 365**<br>**Neon, KY 41840** | **Preferred** | **125,000** | |
| **Randall K. Taylor**<br>**PO Box 2015**<br>**Pikeville, KY 41502-2015** | **Preferred** | **25,000** | |
| **Richard Molyneux**<br>**86 Forsythe St**<br>**Oakville ON L6K 3J8**<br>**CANADA** | **Preferred** | **50,000** | |
| **Steven Cole**<br>**PO Box 2800**<br>**Wise, VA 24293** | **Preferred** | **5,000** | |
| **Wilson Sales & Service, Inc.**<br>**c/o Danny Wilson**<br>**PO Box 489**<br>**Wise, VA 24293** | **Preferred** | **50,000** | |

Sheet __1__ of __1__ continuation sheets attached to the List of Equity Security Holders

In re    **Fortress Resources, LLC**                           ,      Case No. _____

                                    Debtor

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the President & CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **November  5, 2015**             Signature **/s/ Gary J. Smith**

                                                        **Gary J. Smith**

                                                        **President & CEO**

    *Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§  152 and 3571.

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

# United States Bankruptcy Court
### Eastern District of Kentucky

In re **Fortress Resources, LLC** _____

Debtor(s)

Case No. _____

Chapter **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Fortress Resources, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Opes Resources, Inc.**
**c/o Gary J. Smith, President**
**484 Tollage Creek**
**Pikeville, KY 41501-3305**

☐ None [*Check if applicable*]

**November  5, 2015**
_____

Date

/s/ W. Thomas Bunch II
_____

**W. Thomas Bunch II**

Signature of Attorney or Litigant
Counsel for   **Fortress Resources, LLC**

**Bunch & Brock**
**271 W. Short Street**
**805 Security Trust Building**
**Lexington, KY 40507-1217**
**(859) 254-5522**